# Exhibit I

**Billing Attorneys and Rates**

| Attorney Name | Organization | Title (Graduation Year) | Reasonable Rate |
|---|---|---|---|
| Matthew Howell | Alston & Bird | Partner (2007) | $400 |
| David Gann | Alston & Bird | Senior Associate (2009) | $350 |
| Lindsey Yeargin | Alston & Bird | Senior Associate (2012) | $350 |
| Sean Bedford | Alston & Bird | Associate (2014) | $300 |
| Lindsay Church | Alston & Bird | Associate (2016) | $300 |
| Max Rubinson | Alston & Bird | Associate (2017) | $300 |
| Monica Laredo Ruiz | Alston & Bird | Associate (2019) | $250 |
| Shawn Gannon | Alston & Bird | Associate (2019) | $250 |
| Crystal Batson | Alston & Bird | Paralegal | $250 |
| Lisa Graybill | Southern Poverty Law Center | Deputy Legal Director (1999) | $525 |
| Daniel Werner | Southern Poverty Law Center | Senior Supervising Attorney (1996) | $525 |
| Shalini Goel Agarwal | Southern Poverty Law Center | Senior Supervising Attorney (2006) | $400 |
| Eunice Cho | Southern Poverty Law Center | Staff Attorney (2009) | $400 |
| Natalie Lyons | Southern Poverty Law Center | Staff Attorney (2013) | $300 |
| Laura Rivera | Southern Poverty Law Center | Staff Attorney (2014) | $300 |
| Maia Fleischman | Southern Poverty Law Center | Law Fellow (2018) | $250 |
| Veronica Salama | Southern Poverty Law Center | Law Fellow (2019) | $250 |
| Carmen Martinez | Southern Poverty Law Center | Sr. Supervising Outreach Paralegal (Paralegal) | $250 |
| Marlon Torres | Southern Poverty Law Center | Sr. Community Advocate (Paralegal) | $250 |
| Suzanne Del Rosario | Southern Poverty Law Center | Outreach Paralegal (Paralegal) | $250 |
| Jenna Roberts | Southern Poverty Law Center | Senior Business Analyst (Paralegal) | $250 |
| Bethell Forbes | Southern Poverty Law Center | Supervising Office Administrator (Admin) | $200 |
| Angela Charles | Southern Poverty Law Center | Administrative Assistant (Admin) | $200 |

**Fees**

| Alston & Bird | |
|---|---|
| **Attorney Name** | **Reasonable Rate** |
| Matthew Howell | $400 |
| David Gann | $350 |
| Lindsey Yeargin | $350 |
| Lindsay Church | $300 |
| Max Rubinson | $300 |
| Monica Laredo Ruiz | $250 |
| Shawn Gannon | $250 |
| Crystal Batson | $250 |
| Sean Bedford | $300 |

| Southern Poverty Law Center | |
|---|---|
| **Attorney Name** | **Reasonable Rate** |
| Lisa Graybill | $525 |
| Daniel Werner | $525 |
| Shalini Goel Agarwal | $400 |
| Eunice Cho | $400 |
| Natalie Lyons | $300 |
| Laura Rivera | $300 |
| Maia Fleischman | $250 |
| Veronica Salama | $250 |
| Carmen Martinez | $250 |
| Marlon Torres | $250 |
| Suzanne Del Rosario | $250 |
| Jenna Roberts | $250 |
| Bethell Forbes | $200 |
| Angela Charles | $200 |

|  |  |  |
|---|---|---|
| **OVERALL HOURS** | | **900.5** |
| **OVERALL TOTAL** | $ | **325,364.00** |
| **5% Reduction** | $ | **309,095.80** |

**Fees**

| | Alston & Bird | | | |
|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** |
| 7/12/16 | DAVID GANN | 0.6 | $ 210.00 | Conference with C. Naja regarding case background; review correspondence and documents from A. Block regarding same. |
| 7/12/16 | LINDSEY YEARGIN | 0.6 | $ 210.00 | Correspond internally regarding case; review case documents. |
| 7/14/16 | DAVID GANN | 1.2 | $ 420.00 | Conference with E. Cho, A. Block, and L. Yeargin regarding case background and strategy; review SPLC correspondence with DHS/ICE in preparation of same. |
| 7/14/16 | DAVID GANN | 0.2 | $ 70.00 | Conference with internal team regarding draft complaint and legal research concerning same; review sample FOIA complaints in preparation of same. |
| 7/14/16 | LINDSEY YEARGIN | 0.9 | $ 315.00 | Call with SPLC to discuss case. |
| 7/14/16 | LINDSEY YEARGIN | 0.2 | $ 70.00 | Internal meeting to discuss next steps in case. |
| 7/19/16 | DAVID GANN | 0.2 | $ 70.00 | Conference with C. Naja and L. Yeargin regarding FOIA case. |
| 7/19/16 | LINDSEY YEARGIN | 0.2 | $ 70.00 | Internal meeting to discuss drafting complaint. |
| 7/20/16 | DAVID GANN | 0.6 | $ 210.00 | Conference with internal team regarding engagement letter and related issues; review correspondence from L. Yeargin regarding ripeness of proposed suit. |
| 7/20/16 | DAVID GANN | 3.2 | $ 1,120.00 | Prepare draft complaint and conduct research for same. |
| 7/20/16 | LINDSEY YEARGIN | 0.8 | $ 280.00 | Conduct research regarding exhaustion of administrative remedies and correspond internally regarding results. |
| 7/21/16 | DAVID GANN | 0.4 | $ 140.00 | Conference with internal team regarding venue issues; conduct research related to same. |
| 7/22/16 | DAVID GANN | 1.2 | $ 420.00 | Prepare draft complaint; conference with internal team regarding same. |
| 7/22/16 | LINDSEY YEARGIN | 3.2 | $ 1,120.00 | Conduct research regarding venue and correspond internally regarding results. |
| 7/24/16 | DAVID GANN | 3.4 | $ 1,190.00 | Conduct research regarding FOIA litigation strategy in preparation of draft complaint and case. |
| 7/24/16 | LINDSEY YEARGIN | 3.6 | $ 1,260.00 | Draft complaint. |
| 7/25/16 | DAVID GANN | 5.2 | $ 1,820.00 | Prepare draft complaint; conduct research related to same; conference with L. Yeargin regarding same. |
| 7/25/16 | DAVID GANN | 0.7 | $ 245.00 | Conference with E. Cho and L. Yeargin regarding draft complaint; prepare correspondence regarding same. |
| 7/28/16 | DAVID GANN | 0.4 | $ 140.00 | Exchange correspondence with E. Cho regarding timing of complaint and related issues. |
| 7/31/16 | DAVID GANN | 0.5 | $ 175.00 | Review revisions to draft complaint by E. Cho. |

**Fees**

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| 8/1/16 | DAVID GANN | 0.6 | $ 210.00 | Conference with E. Cho and L. Yeargin regarding draft complaint and filing. |
| 8/1/16 | DAVID GANN | 0.4 | $ 140.00 | Review draft complaint in preparation of conference with E. Cho. |
| 8/1/16 | DAVID GANN | 0.5 | $ 175.00 | Conferences and exchange correspondence with internal team regarding filing the complaint and proposed press release. |
| 8/1/16 | LINDSEY YEARGIN | 1.1 | $ 385.00 | Call with SPLC to discuss filing of complaint; internal meeting to discuss same. |
| 8/2/16 | DAVID GANN | 0.8 | $ 280.00 | Exchange correspondence with E. Cho regarding press release; conference and exchange correspondence with internal team regarding filing of complaint and service. |
| 8/2/16 | DAVID GANN | 1.2 | $ 420.00 | Review draft pleadings and notices; conference with L. Yeargin regarding same; review local rules regarding same. |
| 8/2/16 | LINDSEY YEARGIN | 0.9 | $ 315.00 | Draft complaint and accompanying documents. |
| 8/3/16 | DAVID GANN | 1.5 | $ 525.00 | Conference with internal team regarding filing of complaint and related documents; review rules relating service of process. |
| 8/4/16 | DAVID GANN | 1.2 | $ 420.00 | Conference with E. Cho; review status of complaint and related filings in preparation of same. |
| 8/5/16 | DAVID GANN | 0.3 | $ 105.00 | Exchange correspondence with internal team regarding filing preparations. |
| 8/6/16 | DAVID GANN | 2.5 | $ 875.00 | Review draft complaint and prepare revisions; exchange correspondence with E. Cho regarding same. |
| 8/6/16 | DAVID GANN | 0.5 | $ 175.00 | Review draft press release; exchange correspondence with internal team regarding same. |
| 8/7/16 | DAVID GANN | 1.8 | $ 630.00 | Conduct research regarding proper service of complaint; prepare correspondence to internal team regarding same. |
| 8/8/16 | DAVID GANN | 5.2 | $ 1,820.00 | Prepare revisions to draft complaint and related documents; exchange correspondence with internal team and E. Cho regarding same. |
| 8/8/16 | DAVID GANN | 0.5 | $ 175.00 | Conference with internal team regarding complaint preparations; prepare correspondence to E. Cho regarding same. |
| 8/8/16 | LINDSEY YEARGIN | 2 | $ 700.00 | Review and revise complaint and corporate disclosure statement; correspond internally regarding draft of complaint and corporate disclosure statement; correspond with SPLC regarding same; work with internal team to prepare complaint and corporate disclosure statement for filing. |

**Fees**

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| 8/9/16 | DAVID GANN | 2.2 | $ 770.00 | Conferences with internal team regarding filing of complaint; prepare notice of filing additional attachments to complaint; exchange correspondence with E. Cho regarding same; conference with E. Levey regarding same. |
| 8/9/16 | LINDSEY YEARGIN | 0.4 | $ 140.00 | Work with internal team to file complaint and corporate disclosure statement. |
| 8/10/16 | DAVID GANN | 0.5 | $ 175.00 | Review filings and exchange correspondence with E. Levey regarding same. |
| 8/10/16 | DAVID GANN | 1.4 | $ 490.00 | Review service copies of complaint and exhibits; conference with internal team regarding preparation of service by mail. |
| 8/10/16 | DAVID GANN | 0.5 | $ 175.00 | Conferences with internal team regarding press coverage of lawsuit. |
| 8/10/16 | LINDSEY YEARGIN | 0.9 | $ 315.00 | Correspond internally regarding filing of complaint and case strategy. |
| 8/16/16 | DAVID GANN | 0.8 | $ 280.00 | Conference with internal team regarding proof of service; prepare correspondence to E. Cho regarding same. |
| 8/17/16 | DAVID GANN | 0.2 | $ 70.00 | Exchange correspondence with E. Cho regarding service of complaint. |
| 8/18/16 | DAVID GANN | 0.8 | $ 280.00 | Review legal authorities relating to the Defendants' deadline to answer; conference with internal team regarding same. |
| 8/18/16 | LINDSEY YEARGIN | 0.4 | $ 140.00 | Conduct research regarding deadline for government to answer complaint and report findings to internal team. |
| 8/24/16 | DAVID GANN | 2.2 | $ 770.00 | Conduct research relating to filing proof of service; send correspondence to internal team regarding same. |
| 8/24/16 | LINDSEY YEARGIN | 0.2 | $ 70.00 | Correspond internally regarding drafting affidavit of service of complaint and summons. |
| 8/25/16 | DAVID GANN | 0.5 | $ 175.00 | Review make revisions to draft proof of service declaration and exhibit. |
| 8/25/16 | LINDSEY YEARGIN | 0.1 | $ 35.00 | Correspond internally regarding draft affidavit of service of complaint and summons. |
| 8/27/16 | DAVID GANN | 3 | $ 1,050.00 | Prepare declaration and exhibits for proof of service filing; prepare correspondence to internal team regarding same. |
| 8/30/16 | DAVID GANN | 1 | $ 350.00 | Review draft declarations and exhibits re: affidavit of service; exchange correspondence with C. Batson regarding same. |
| 8/30/16 | LINDSEY YEARGIN | 0.1 | $ 35.00 | Correspond internally regarding drafts of affidavits of service of complaints and summons. |
| 8/31/16 | DAVID GANN | 1.6 | $ 560.00 | Review draft declarations and exhibits re: affidavit of service in preparation of filing same; conference with C. Batson regarding same; send correspondence to E. Cho regarding same. |

**Fees**

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| 8/31/16 | LINDSEY YEARGIN | 0.1 | $ 35.00 | Correspond internally regarding filing of affidavits of service of complaint and summons. |
| 9/12/16 | DAVID GANN | 1.2 | $ 420.00 | Review DHS answer and exchange correspondence with E. Cho regarding same. |
| 9/13/16 | LINDSEY YEARGIN | 0.1 | $ 35.00 | Correspond internally regarding setting up call to discuss Defendants' answer to complaint. |
| 9/18/16 | DAVID GANN | 1.8 | $ 630.00 | Review exemplary FOIA cases in preparation of case management conference. |
| 9/19/16 | DAVID GANN | 1.2 | $ 420.00 | Review requirements for and samples of L.R. 16.2 joint statement; conference with internal team regarding same. |
| 9/19/16 | DAVID GANN | 1.5 | $ 525.00 | Review FOIA cases in preparation of Rule 26(f) conference; review FOIA |
| 9/19/16 | LINDSEY YEARGIN | 0.2 | $ 70.00 | Correspond internally regarding setting up call to discuss Defendants' answer to complaint. |
| 9/20/16 | DAVID GANN | 0.6 | $ 210.00 | Conference with E. Cho regarding 26(f) conference and related submission. |
| 9/20/16 | LINDSEY YEARGIN | 0.4 | $ 140.00 | Call with SPLC to discuss Defendants' answer to complaint and upcoming Rule 26(f) conference. |
| 9/23/16 | DAVID GANN | 1.5 | $ 525.00 | Review exemplary FOIA cases in preparation of rule 26(f) conference. |
| 9/26/16 | DAVID GANN | 0.5 | $ 175.00 | Prepare for meet and confer / rule 26(f) conference. |
| 9/26/16 | DAVID GANN | 0.5 | $ 175.00 | Attend meet and confer with E. Cho and G. Mendel; conference with E. Cho and L. Yeargin regarding same. |
| 9/26/16 | LINDSEY YEARGIN | 2.5 | $ 875.00 | Draft joint preliminary report and discovery plan. |
| 9/27/16 | DAVID GANN | 1.2 | $ 420.00 | Review draft LR 16.2 statement; conduct research regarding same. |
| 9/28/16 | DAVID GANN | 0.1 | $ 35.00 | Conference with internal team regarding review of legal authorities relating to acceptable FOIA production schedules. |
| 9/28/16 | LINDSEY YEARGIN | 0.1 | $ 35.00 | Correspond internally regarding research needed for case management statement. |
| 10/2/16 | DAVID GANN | 0.5 | $ 175.00 | Review exemplary FOIA cases in preparation of joint statement. |
| 10/5/16 | DAVID GANN | 2.4 | $ 840.00 | Draft revisions to joint status report; send correspondence to internal team regarding same. |
| 10/5/16 | DAVID GANN | 0.2 | $ 70.00 | Exchange correspondence with internal team regarding review of legal authorities in preparation of joint status report. |
| 10/5/16 | LINDSEY YEARGIN | 0.2 | $ 70.00 | Correspond internally regarding research needed for joint case management statement. |

**Fees**

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 10/6/16 | LINDSAY CHURCH | 7.1 | $ 2,130.00 | Research reasonableness of production timelines under FOIA; research privacy exceptions under the Privacy Act. |
| 10/6/16 | DAVID GANN | 0.8 | $ 280.00 | Review production letter from opposing counsel; send correspondence to internal team regarding preparation of joint statement; review correspondence from E. Cho regarding documents produced. |
| 10/7/16 | LINDSAY CHURCH | 4.7 | $ 1,410.00 | Draft memorandum on reasonableness of FOIA production schedules and Privacy Act protections. |
| 10/7/16 | DAVID GANN | 0.6 | $ 210.00 | Prepare revisions to draft LR 16.2 report; exchange correspondence with E. Cho regarding same. |
| 10/7/16 | DAVID GANN | 0.5 | $ 175.00 | Review legal authorities concerning proposed production schedule; exchange correspondence with internal team and E. Cho regarding same. |
| 10/7/16 | LINDSEY YEARGIN | 0.5 | $ 175.00 | Review and analyze memorandum regarding research for joint case statement; correspond internally regarding same. |
| 10/9/16 | DAVID GANN | 2.4 | $ 840.00 | Review legal authorities regarding production schedules and privacy act exemption; review revision to draft LR 16.2 statement; prepare additional revisions to same; exchange correspondence with E. Cho and internal team regarding same. |
| 10/10/16 | LINDSAY CHURCH | 1.3 | $ 390.00 | Review case materials including SPLC complaint, overview of released FOIA documents, and issue report. |
| 10/10/16 | DAVID GANN | 2.2 | $ 770.00 | Review and revise joint report; exchange correspondence with internal team regarding same; send correspondence to opposing counsel regarding same. |
| 10/10/16 | DAVID GANN | 0.3 | $ 105.00 | Conference with E. Cho regarding joint report and case strategy. |
| 10/10/16 | DAVID GANN | 0.5 | $ 175.00 | Review Defendants' first production. |
| 10/10/16 | LINDSEY YEARGIN | 0.6 | $ 210.00 | Call with SPLC to discuss joint case report. |
| 10/11/16 | DAVID GANN | 1.2 | $ 420.00 | Conferences with E. Cho and G. Mendel regarding submission of LR 16.2 joint report and proposed schedule; review draft report in preparation of same. |
| 10/11/16 | DAVID GANN | 0.6 | $ 210.00 | Prepare draft tolling agreement and stipulation concerning production schedule; conference and exchange correspondence with E. Cho and internal team regarding same; prepare correspondence to G. Mendel regarding same. |
| 10/11/16 | DAVID GANN | 1.8 | $ 630.00 | Prepare revisions to LR 16.2 joint report; exchange correspondence with E. Cho regarding same. |
| 10/11/16 | LINDSEY YEARGIN | 1.9 | $ 665.00 | Call with SPLC to discuss joint case report; call with opposing counsel to discuss same; internal meeting to discuss same; revise report. |

**Fees**

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 10/12/16 | DAVID GANN | 3.8 | $ 1,330.00 | Prepare revisions to LR 16.2 joint report and exhibits; confer and exchange correspondence with internal team and E. Cho regarding same; exchange |
| 10/13/16 | DAVID GANN | 1 | $ 350.00 | Review court order regarding case schedule; exchange correspondence with E. Cho and internal team regarding same. |
| 11/14/16 | DAVID GANN | 0.3 | $ 105.00 | Exchange correspondence with E. Cho regarding new production from DHS; conference with internal team regarding same. |
| 12/5/16 | DAVID GANN | 0.2 | $ 70.00 | Exchange correspondence with E. Cho regarding case strategy meeting and review of DHS production. |
| 12/13/16 | DAVID GANN | 0.6 | $ 210.00 | Conference with D. Werner regarding case status and strategy; prepare for same. |
| 12/13/16 | LINDSEY YEARGIN | 0.4 | $ 140.00 | Call with SPLC to discuss next steps in case. |
| 1/20/17 | LINDSAY CHURCH | 3.6 | $ 1,080.00 | Research propriety of individual name redactions under FOIA and the Privacy Act. |
| 1/20/17 | DAVID GANN | 2.2 | $ 770.00 | Conference with E. Cho and D. Werner regarding case strategy and action items; prepare for same; send correspondence and conference with internal team regarding same. |
| 1/22/17 | LINDSAY CHURCH | 1.1 | $ 330.00 | Research Privacy Act. |
| 1/23/17 | DAVID GANN | 0.6 | $ 210.00 | Review legal authorities regarding propriety of certain redactions in light of consent; send correspondence to internal team regarding same. |
| 1/23/17 | LINDSEY YEARGIN | 0.2 | $ 70.00 | Correspond internally regarding results of research regarding propriety of redactions made by government. |
| 1/24/17 | LINDSAY CHURCH | 1 | $ 300.00 | Conference with SPLC team regarding case strategy and document review; conference with internal team regarding legal research related to certain exemptions; prepare for same. |
| 1/24/17 | LINDSEY YEARGIN | 0.8 | $ 280.00 | Call with SPLC to discuss reviewing documents produced by government. |
| 1/25/17 | DAVID GANN | 1.5 | $ 525.00 | Review scheduling proposal from G. Mendel; exchange correspondence with SPLC team regarding same; review prior submissions in preparation of call with SPLC team. |
| 1/26/17 | LINDSAY CHURCH | 2.1 | $ 630.00 | Research affidavit requirement for showing reasonableness. |
| 1/26/17 | DAVID GANN | 1.6 | $ 560.00 | Conference and exchange correspondence with SPLC team regarding case strategy and proposed schedule; prepare for same; review legal authorities regarding sufficiency of FOIA search. |
| 1/26/17 | LINDSEY YEARGIN | 1 | $ 350.00 | Call with team to discuss Defendants' request for extension of schedule; correspond internally regarding results of research relating to propriety of exemptions. |

**Fees**

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| 1/27/17 | LINDSAY CHURCH | 2.5 | $ 750.00 | Research statute of limitations; research timeline for filing declaration. |
| 1/27/17 | DAVID GANN | 1.2 | $ 420.00 | Review legal authorities regarding sufficiency of FOIA search and production; conferences with internal team regarding same; conference with internal team regarding joint motion to amend scheduling order. |
| 1/27/17 | DAVID GANN | 0.7 | $ 245.00 | Conference with G. Mendel regarding proposed changes to case schedule. |
| 1/27/17 | LINDSEY YEARGIN | 1.1 | $ 385.00 | Call with opposing counsel to discuss extension of schedule; internal meeting to discuss same. |
| 1/28/17 | LINDSAY CHURCH | 0.8 | $ 240.00 | Draft joint motion to amend scheduling order. |
| 1/30/17 | LINDSAY CHURCH | 0.5 | $ 150.00 | Edit joint motion to amend scheduling order. |
| 1/30/17 | LINDSAY CHURCH | 0.2 | $ 60.00 | Incorporate SPLC edits into joint scheduling order. |
| 1/30/17 | DAVID GANN | 1.6 | $ 560.00 | Prepare draft motion to amend scheduling order; send correspondence to SPLC team regarding same. |
| 1/31/17 | DAVID GANN | 0.2 | $ 70.00 | Send correspondence to SPLC team regarding draft motion to amend scheduling order. |
| 2/1/17 | DAVID GANN | 0.5 | $ 175.00 | Send correspondence to SPLC team regarding draft motion to amend scheduling order; exchange correspondence with G. Mendel regarding same. |
| 2/3/17 | LINDSAY CHURCH | 2.6 | $ 780.00 | Conduct review of documents produced by DHS. |
| 2/3/17 | LINDSEY YEARGIN | 0.1 | $ 35.00 | Correspond internally regarding court's granting of motion to extend case schedule. |
| 2/4/17 | LINDSAY CHURCH | 0.4 | $ 120.00 | Conduct review of documents produced by DHS. |
| 2/5/17 | LINDSAY CHURCH | 2.5 | $ 750.00 | Conduct review of documents produced by DHS. |
| 2/6/17 | LINDSAY CHURCH | 1.5 | $ 450.00 | Conduct review of documents produced by DHS. |
| 2/7/17 | LINDSAY CHURCH | 1 | $ 300.00 | Conduct review of documents produced by DHS. |
| 2/7/17 | DAVID GANN | 3.5 | $ 1,225.00 | Conduct review of documents produced by DHS; conference with internal team regarding same. |
| 2/27/17 | DAVID GANN | 2.5 | $ 875.00 | Conduct review of documents produced by DHS. |
| 2/28/17 | DAVID GANN | 2 | $ 700.00 | Conduct review of documents produced by DHS. |
| 3/1/17 | DAVID GANN | 3 | $ 1,050.00 | Conduct review of documents produced by DHS; conference with internal team regarding action items and strategy. |
| 3/2/17 | DAVID GANN | 1 | $ 350.00 | Conduct review of documents produced by DHS. |
| 3/3/17 | DAVID GANN | 0.6 | $ 210.00 | Exchange correspondence with G. Mendel regarding revisions to case schedule; send correspondence to internal team regarding planning and case strategy. |
| 3/3/17 | DAVID GANN | 2.5 | $ 875.00 | Conduct review of documents produced by DHS. |

**Fees**

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| 3/3/17 | LINDSEY YEARGIN | 0.2 | $ 70.00 | Correspond internally and with co-counsel regarding Defendants' request for extension and review of documents. |
| 3/7/17 | DAVID GANN | 2.2 | $ 770.00 | Review legal authorities regarding possible motions for summary judgment; conference with internal team regarding same. |
| 3/7/17 | DAVID GANN | 0.5 | $ 175.00 | Conduct review of documents produced by DHS. |
| 3/7/17 | LINDSEY YEARGIN | 1.1 | $ 385.00 | Conduct review of documents received from Defendants in response to FOIA request. |
| 3/8/17 | LINDSAY CHURCH | 2.8 | $ 840.00 | Research motions for summary judgment in FOIA actions, and conference with internal team regarding same. |
| 3/8/17 | DAVID GANN | 0.4 | $ 140.00 | Conference with internal team regarding motions for summary judgment and case strategy. |
| 3/8/17 | DAVID GANN | 5.4 | $ 1,890.00 | Conduct review of documents produced by DHS. |
| 3/8/17 | DAVID GANN | 0.3 | $ 105.00 | Review legal authorities regarding motions for summary judgment on propriety of FOIA exemptions. |
| 3/8/17 | LINDSEY YEARGIN | 1.3 | $ 455.00 | Conduct review of documents received from defendant in response to FOIA request. |
| 3/9/17 | LINDSAY CHURCH | 1.2 | $ 360.00 | Research summary judgment motions in FOIA cases, and correspond with SPLC team regarding same. |
| 3/9/17 | DAVID GANN | 0.3 | $ 105.00 | Review legal authorities regarding propriety of claimed FOIA exemptions; |
| 3/9/17 | DAVID GANN | 0.6 | $ 210.00 | Attend team meeting regarding case strategy and action items. |
| 3/9/17 | LINDSEY YEARGIN | 0.9 | $ 315.00 | Conduct review of documents produced by defendant in response to FOIA request. |
| 3/10/17 | DAVID GANN | 0.3 | $ 105.00 | Review Vaughn index; conference with internal team regarding same. |
| 3/12/17 | LINDSEY YEARGIN | 2.6 | $ 910.00 | Review documents produced by Defendants in response to FOIA request. |
| 3/13/17 | DAVID GANN | 0.2 | $ 70.00 | Send correspondence to team regarding review of Defendants' Vaughn index. |
| 3/14/17 | LINDSAY CHURCH | 2.4 | $ 720.00 | Analyze and cross-reference produced documents to Vaughn Index. |
| 3/14/17 | DAVID GANN | 1.5 | $ 525.00 | Conference with team regarding case strategy and potential challenges to Vaughn index; review Vaughn index in preparation of same; conference with internal team for follow up review of same. |
| 3/14/17 | DAVID GANN | 0.2 | $ 70.00 | Exchange correspondence with G. Mendel regarding settlement conference call and production of Vaughn index. |
| 3/14/17 | LINDSEY YEARGIN | 1.6 | $ 560.00 | Call with team to discuss case strategy; review documents produced by defendant in response to FOIA request. |
| 3/15/17 | LINDSEY YEARGIN | 1.1 | $ 385.00 | Review documents produced by defendant in response to FOIA request. |

**Fees**

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 3/16/17 | DAVID GANN | 2 | $ 700.00 | Analyze Vaughn index entires for assigned set of flagged documents; prepare for conference with G. Mendel; send correspondence to team regarding same. |
| 3/16/17 | LINDSEY YEARGIN | 2.3 | $ 805.00 | Review documents produced by defendant in response to FOIA request; analyze potential issues with exemptions made to documents. |
| 3/17/17 | DAVID GANN | 0.5 | $ 175.00 | Conference with team regarding Vaughn index challenges and preparations for settlement discussion with DHS. |
| 3/17/17 | DAVID GANN | 0.5 | $ 175.00 | Conference with DHS counsel regarding possible settlement. |
| 3/17/17 | LINDSEY YEARGIN | 1.2 | $ 420.00 | Calls with SPLC and Defendants regarding challenges to FOIA exemptions. |
| 3/18/17 | LINDSAY CHURCH | 0.2 | $ 60.00 | Revise email to opposing counsel concerning summary of call. |
| 3/18/17 | DAVID GANN | 2.2 | $ 770.00 | Prepare correspondence summarizing settlement conference call with G. |
| 3/20/17 | DAVID GANN | 0.8 | $ 280.00 | Prepare correspondence to G. Mendel regarding issues with document search and exemptions claimed; exchange correspondence with team regarding same. |
| 3/20/17 | DAVID GANN | 0.5 | $ 175.00 | Prepare draft joint status report. |
| 3/20/17 | LINDSEY YEARGIN | 0.4 | $ 140.00 | Correspond internally regarding joint status report; review and revise report. |
| 3/21/17 | DAVID GANN | 0.4 | $ 140.00 | Review and make revisions to draft joint status report; send correspondence to team regarding same. |
| 3/21/17 | LINDSEY YEARGIN | 0.8 | $ 280.00 | Correspond with team regarding joint status report; correspond with opposing counsel regarding consent from detainees to release confidential information. |
| 3/22/17 | DAVID GANN | 1.5 | $ 525.00 | Exchange correspondence with team regarding revisions to joint status report; make revisions to same; call G. Mendel regarding same. |
| 3/22/17 | LINDSEY YEARGIN | 1.2 | $ 420.00 | Correspond internally, with SPLC, and with opposing counsel regarding joint status report; revise report; finalize report and work with internal team to file. |
| 4/3/17 | LINDSAY CHURCH | 1.9 | $ 570.00 | Research amending complaints in FOIA proceedings, and conference with internal team regarding same. |
| 4/3/17 | DAVID GANN | 0.6 | $ 210.00 | Review complaint to analyze whether amendment is needed; conference with internal team regarding same. |
| 4/3/17 | DAVID GANN | 0.2 | $ 70.00 | Send correspondence to G. Mendel regarding outstanding issues raised to DHS. |
| 4/3/17 | LINDSEY YEARGIN | 0.3 | $ 105.00 | Correspond internally regarding potential amendment of complaint. |

**Fees**

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| 4/4/17 | DAVID GANN | 0.5 | $ 175.00 | Prepare correspondence to team regarding possible amendment to complaint; review legal authorities regarding same. |
| 4/5/17 | LINDSAY CHURCH | 2.4 | $ 720.00 | Research amended complaints and revise amended complaint, and participate in team call regarding same. |
| 4/5/17 | DAVID GANN | 0.5 | $ 175.00 | Conference with team regarding amending complaint and preparation for summary judgment. |
| 4/5/17 | DAVID GANN | 2 | $ 700.00 | Prepare draft amended complaint and send to team; review legal authorities in furtherance of same. |
| 4/5/17 | LINDSEY YEARGIN | 0.6 | $ 210.00 | Call with team to discuss potential amendment of complaint. |
| 4/6/17 | LINDSAY CHURCH | 0.1 | $ 30.00 | Review and edit amended complaint. |
| 4/6/17 | DAVID GANN | 0.2 | $ 70.00 | Send correspondence to internal team regarding preparation of amended complaint. |
| 4/6/17 | DAVID GANN | 0.5 | $ 175.00 | Conference with G. Mendel regarding issues raised with DHS's production and amended complaint; send correspondence to G. Mendel regarding same. |
| 4/6/17 | DAVID GANN | 1.8 | $ 630.00 | Prepare revisions to draft amended complaint; conferences with team regarding same. |
| 4/6/17 | LINDSEY YEARGIN | 1.1 | $ 385.00 | Call with team to discuss draft amended complaint. |
| 4/7/17 | DAVID GANN | 1.8 | $ 630.00 | Prepare revisions to draft amended complaint; conferences with team regarding same. |
| 4/7/17 | LINDSEY YEARGIN | 0.4 | $ 140.00 | Correspond with team regarding amended complaint; finalize complaint and work with internal team to file. |
| 4/11/17 | LINDSAY CHURCH | 0.8 | $ 240.00 | Team call to discuss strategies for summary judgment motion; draft summary of team call. |
| 4/11/17 | DAVID GANN | 0.8 | $ 280.00 | Conferences with team regarding additional issues to raise in motion for summary judgment; send correspondence to G. Mendel regarding same. |
| 4/11/17 | LINDSEY YEARGIN | 0.7 | $ 245.00 | Call with team to discuss potential summary judgment arguments. |
| 4/14/17 | DAVID GANN | 1.8 | $ 630.00 | Conference with G. Mendel regarding DHS's exemptions and production; prepare correspondence to G. Mendel regarding same; conference with team regarding case strategy and motions for summary judgment. |
| 4/14/17 | LINDSEY YEARGIN | 1.4 | $ 490.00 | Call with opposing counsel to discuss outstanding issues; draft email to opposing counsel regarding same. |
| 5/1/17 | SEAN BEDFORD | 0.9 | $ 270.00 | Research consent requirements for FOIA and Privacy Act requests and actions. |
| 5/1/17 | LINDSAY CHURCH | 0.2 | $ 60.00 | Research consent of name release. |
| 5/1/17 | LINDSEY YEARGIN | 0.7 | $ 245.00 | Correspond internally regarding upcoming summary judgment motion. |

**Fees**

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| 5/2/17 | SEAN BEDFORD | 2.1 | $ 630.00 | Research consent requirements for FOIA and Privacy Act requests and case law concerning courts' interpretations of consent. |
| 5/2/17 | LINDSAY CHURCH | 0.3 | $ 90.00 | Research impact of individuals' consent to release names on obligations to supplement production. |
| 5/3/17 | SEAN BEDFORD | 2.4 | $ 720.00 | Research consent timing requirements under Privacy Act; research exhaustion of administrative remedies; conference call with E. Cho and team; confer with E. Cho and D. Gann regarding FOIA strategy. |
| 5/3/17 | LINDSAY CHURCH | 1.5 | $ 450.00 | Participate in team call regarding upcoming steps for summary judgment motion; draft summary of call. |
| 5/3/17 | DAVID GANN | 1.5 | $ 525.00 | Conferences with team regarding motions for summary judgment and case strategy. |
| 5/3/17 | LINDSEY YEARGIN | 1.5 | $ 525.00 | Calls with team to discuss upcoming summary judgment motion. |
| 5/8/17 | DAVID GANN | 0.8 | $ 280.00 | Review DHS's motion for summary judgment in preparation of team call. |
| 5/9/17 | LINDSAY CHURCH | 2.3 | $ 690.00 | Participate in team call concerning response to summary judgment motion; draft and circulate meeting notes; research FOIA consent issues for response to DHS's motion for summary judgment. |
| 5/9/17 | DAVID GANN | 0.7 | $ 245.00 | Conference with team regarding strategy for responding to DHS motion for summary judgment. |
| 5/16/17 | SEAN BEDFORD | 0.1 | $ 30.00 | Confer with L. Church regarding FOIA research. |
| 5/16/17 | LINDSAY CHURCH | 0.7 | $ 210.00 | Conduct research regarding individual consent to release identifying information pursuant to a FOIA request; confer with S. Bedford regarding FOIA research. |
| 5/16/17 | DAVID GANN | 0.3 | $ 105.00 | Attend team meeting regarding preparation of MSJ response. |
| 5/16/17 | LINDSEY YEARGIN | 0.3 | $ 105.00 | Internal meeting to discuss upcoming summary judgment response. |
| 5/17/17 | LINDSAY CHURCH | 2.1 | $ 630.00 | Research DHS's obligation to reproduce documents in light of individual privacy waivers occurring after the FOIA request was processed. |
| 5/17/17 | LINDSEY YEARGIN | 0.3 | $ 105.00 | Correspond internally regarding upcoming summary judgment response. |
| 5/18/17 | LINDSAY CHURCH | 3.4 | $ 1,020.00 | Draft responses to Defendants' statement of facts. |
| 5/18/17 | DAVID GANN | 0.2 | $ 70.00 | Send correspondence to internal team regarding preparation of response to DHS's statement of facts. |
| 5/18/17 | LINDSEY YEARGIN | 0.2 | $ 70.00 | Correspond internally regarding draft of response to statement of facts in support of Defendants' summary judgment motion. |
| 5/20/17 | LINDSAY CHURCH | 5.8 | $ 1,740.00 | Draft response to Defendants' statement of facts. |
| 5/21/17 | DAVID GANN | 1.2 | $ 420.00 | Review draft opposition to DHS statement of facts; prepare draft declaration. |

**Fees**

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| 5/22/17 | LINDSAY CHURCH | 4.2 | $ 1,260.00 | Draft response to motion for summary judgment; draft SPLC's statement of additional facts; edit declaration of D. Gann. |
| 5/22/17 | DAVID GANN | 2.2 | $ 770.00 | Prepare draft declarations and related filings for opposition to DHS motion for summary judgment. |
| 5/22/17 | LINDSEY YEARGIN | 1.9 | $ 665.00 | Review and revise response to statement of facts; correspond internally regarding upcoming summary judgment response. |
| 5/23/17 | LINDSAY CHURCH | 3.5 | $ 1,050.00 | Call with internal team to discuss response to Defendants' motion for summary judgment; draft and circulate notes detailing internal call; draft response to Defendants' motion for summary judgment. |
| 5/23/17 | DAVID GANN | 4.4 | $ 1,540.00 | Prepare opposition to DHS motion for summary judgment and related filings; conferences with team regarding same. |
| 5/23/17 | LINDSEY YEARGIN | 0.4 | $ 140.00 | Internal meetings to discuss upcoming summary judgment response. |
| 5/24/17 | LINDSAY CHURCH | 0.2 | $ 60.00 | Edit response brief to Defendants' motion for summary judgment. |
| 5/24/17 | LINDSAY CHURCH | 0.7 | $ 210.00 | Research interplay of Privacy Act and FOIA exemptions; research effect of executive order on Privacy Act protections on application of FOIA exemptions. |
| 5/24/17 | DAVID GANN | 3.6 | $ 1,260.00 | Prepare opposition to DHS motion for summary judgment and related filings; conferences with team regarding same |
| 5/24/17 | LINDSEY YEARGIN | 1.3 | $ 455.00 | Review and revise summary judgment documents. |
| 5/25/17 | LINDSAY CHURCH | 4.2 | $ 1,260.00 | Research individual consent issue for response memorandum; edit response memorandum; meet with D. Gann and C. Batson to discuss strategy for labeling exhibits; incorporate team edits to memorandum. |
| 5/25/17 | DAVID GANN | 7.2 | $ 2,520.00 | Prepare opposition to DHS motion for summary judgment and related filings; conferences with team regarding same. |
| 5/25/17 | LINDSEY YEARGIN | 0.8 | $ 280.00 | Call with team to discuss upcoming summary judgment response. |
| 5/26/17 | LINDSAY CHURCH | 10.5 | $ 3,150.00 | Review legal citations and citations to record in response memorandum; edit response memorandum; coordinate exhibits and citations to exhibits throughout all documents; edit statement of facts; edit E. Cho Declaration; edit response to Defendants' statement of facts; edit proposed order. |
| 5/26/17 | DAVID GANN | 11.2 | $ 3,920.00 | Prepare opposition to DHS motion for summary judgment and related filings; conferences with team regarding same. |
| 5/26/17 | LINDSEY YEARGIN | 0.3 | $ 105.00 | Call with internal team to discuss upcoming summary judgment response. |
| 5/28/17 | LINDSEY YEARGIN | 0.3 | $ 105.00 | Correspond internally regarding filing of summary judgment response. |
| 5/30/17 | LINDSAY CHURCH | 2.6 | $ 780.00 | Review statement of facts to cross-reference citations with declarations; draft corrected statement of facts. |

**Fees**

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| 5/30/17 | DAVID GANN | 4.4 | $ 1,540.00 | Review filed response to DHS's motion for summary judgment; prepare corrected statement of additional facts; conferences with internal team and co-counsel regarding same; conference with G. Mendel regarding same. |
| 5/30/17 | LINDSEY YEARGIN | 0.3 | $ 105.00 | Correspond internally regarding filing motion to correct summary judgment motion. |
| 5/31/17 | LINDSAY CHURCH | 0.6 | $ 180.00 | Draft and edit corrected statement of facts; edit motion for leave to correct statement of facts. |
| 5/31/17 | DAVID GANN | 6.2 | $ 2,170.00 | Prepare corrected statement of additional facts; prepare motion for leave to file same; conferences with internal team regarding same. |
| 5/31/17 | LINDSEY YEARGIN | 0.2 | $ 70.00 | Correspond internally regarding draft of motion for leave to correct summary judgment brief. |
| 6/2/17 | LINDSEY YEARGIN | 0.2 | $ 70.00 | Internal meeting to discuss Defendants' request for extension of time to file summary judgment reply. |
| 6/5/17 | LINDSAY CHURCH | 0.5 | $ 150.00 | Participate in team call to discuss response to Defendants' request for extension of time for summary judgment reply; draft and circulate call notes to team. |
| 6/5/17 | DAVID GANN | 1.2 | $ 420.00 | Conference with team regarding proposed extension and amendments to briefing schedule; conference with G. Mendel regarding same; revise joint motion regarding same. |
| 6/5/17 | LINDSEY YEARGIN | 0.7 | $ 245.00 | Call with team to discuss Defendants' request to extend summary judgment deadlines. |
| 6/7/17 | DAVID GANN | 0.8 | $ 280.00 | Conference with G. Mendel regarding potential settlement; conference with E. Cho regarding same. |
| 6/15/17 | DAVID GANN | 1.6 | $ 560.00 | Conference with G. Mendel regarding Defendants' new search and requested extension; conference with E. Cho regarding same; prepare revisions to joint motion regarding same. |
| 6/20/17 | LINDSAY CHURCH | 0.4 | $ 120.00 | Review Defendants' reply to plaintiff's opposition to Defendants' summary judgment motion. |
| 6/20/17 | DAVID GANN | 0.5 | $ 175.00 | Review Defendants' reply in support of motion for summary judgment and related filings. |
| 6/20/17 | LINDSEY YEARGIN | 0.5 | $ 175.00 | Review and analyze summary judgment briefing and correspond internally regarding same. |
| 6/22/17 | DAVID GANN | 2 | $ 700.00 | Conference with clerk regarding sur-reply; review Defendants' reply and opposition to statement of facts. |
| 6/26/17 | LINDSEY YEARGIN | 0.2 | $ 70.00 | Correspond internally regarding upcoming deadlines. |

**Fees**

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 6/28/17 | LINDSAY CHURCH | 0.6 | $ 180.00 | Participate in internal team call concerning summary judgment surreply; draft and circulate notes of internal call. |
| 6/28/17 | DAVID GANN | 2.2 | $ 770.00 | Conference with team regarding preparation of sur-reply; prepare draft of same. |
| 6/28/17 | LINDSEY YEARGIN | 0.5 | $ 175.00 | Call with team to discuss upcoming summary judgment deadline. |
| 7/3/17 | DAVID GANN | 3.8 | $ 1,330.00 | Prepare draft sur-reply to Defendants' Motion for Summary Judgment. |
| 7/4/17 | LINDSAY CHURCH | 3 | $ 900.00 | Draft reply statement of facts. |
| 7/4/17 | DAVID GANN | 6.4 | $ 2,240.00 | Prepare draft sur-reply to Defendants' Motion for Summary Judgment; send correspondence to team regarding same. |
| 7/5/17 | LINDSAY CHURCH | 5.2 | $ 1,560.00 | Draft and edit summary judgment sur-reply and supporting documents. |
| 7/5/17 | DAVID GANN | 13.2 | $ 4,620.00 | Prepare draft sur-reply and reply to Defendants' objections to statement of facts; conferences with team regarding same; prepare same for filing. |
| 7/20/17 | DAVID GANN | 2.6 | $ 910.00 | Review new documents produced from supplemental search by DHS. |
| 9/15/17 | DAVID GANN | 0.5 | $ 175.00 | Exchange correspondence and coordinate with team regarding status update and transition meeting. |
| 9/15/17 | LINDSEY YEARGIN | 0.2 | $ 70.00 | Correspond internally and with SPLC regarding scheduling call to discuss case. |
| 9/18/17 | DAVID GANN | 1 | $ 350.00 | Attend team meeting regarding status of case and strategy; prepare for same. |
| 9/18/17 | LINDSEY YEARGIN | 0.6 | $ 210.00 | Call with SPLC and internal team to discuss case strategy. |
| 10/3/17 | DAVID GANN | 0.2 | $ 70.00 | Send correspondence to team regarding status of case. |
| 10/3/17 | LINDSEY YEARGIN | 0.2 | $ 70.00 | Correspond internally regarding scheduling call to discuss case. |
| 10/19/17 | LINDSAY CHURCH | 0.2 | $ 60.00 | Discuss preparation for potential hearing with D. Gann; pull summary judgment briefing in preparation for creating supporting materials, including binders. |
| 10/20/17 | LINDSAY CHURCH | 0.7 | $ 210.00 | Organize and review summary judgment briefing to coordinate binders in |
| 10/23/17 | LINDSAY CHURCH | 1.4 | $ 420.00 | Review summary judgment briefing to create outline for each parties' primary arguments. |
| 10/24/17 | LINDSAY CHURCH | 0.5 | $ 150.00 | Review and analyze summary judgment briefing binders. |
| 10/31/17 | LINDSAY CHURCH | 0.1 | $ 30.00 | Update outline detailing summary judgment arguments. |
| 11/2/17 | LINDSAY CHURCH | 0.1 | $ 30.00 | Review and edit notice of appearance and L. Yeargin's motion to withdraw as counsel. |
| 11/15/17 | LINDSAY CHURCH | 0.5 | $ 150.00 | Review and analyze summary judgment order. |
| 11/15/17 | DAVID GANN | 2.6 | $ 910.00 | Review order denying motion for summary judgment; send correspondence to team regarding same. |

**Fees**

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| 11/16/17 | LINDSAY CHURCH | 0.7 | $ 210.00 | Prepare for team call; participate in team call to discuss summary judgment order and response to media inquiry. |
| 11/16/17 | DAVID GANN | 1 | $ 350.00 | Conference with team regarding court's order on motion for summary judgment; prepare for same. |
| 11/17/17 | LINDSAY CHURCH | 0.9 | $ 270.00 | Review and edit SPLC press release on summary judgment ruling, correspond with D. Gann regarding same. |
| 11/17/17 | DAVID GANN | 0.8 | $ 280.00 | Make revisions to SPLC press release regarding court's order on motion for summary judgment; exchange correspondence with L. Church regarding same. |
| 12/8/17 | DAVID GANN | 1.4 | $ 490.00 | Review prior MSJ opposition brief in preparation of new MSJ. |
| 12/11/17 | DAVID GANN | 0.5 | $ 175.00 | Review correspondence from G. Mendel; send correspondence to team regarding case strategy and motion for summary judgment. |
| 12/13/17 | LINDSAY CHURCH | 1 | $ 300.00 | Review DHS summary judgment reply; call with SPLC and D. Gann to discuss summary judgment reply; draft, edit, and circulate notes on internal call. |
| 12/13/17 | DAVID GANN | 0.5 | $ 175.00 | Conference with team regarding Defendants' reply brief and settlement discussions. |
| 12/18/17 | LINDSAY CHURCH | 0.7 | $ 210.00 | Prepare for and participate in internal call to discuss summary judgment motion; draft and edit notes of internal call. |
| 12/18/17 | DAVID GANN | 0.8 | $ 280.00 | Conference with team regarding motion for summary judgment, terms for settlement, and case strategy; prepare for same. |
| 12/19/17 | LINDSAY CHURCH | 0.7 | $ 210.00 | Draft motion for summary judgment and accompanying proposed order. |
| 12/20/17 | DAVID GANN | 2.2 | $ 770.00 | Review briefing related to opposition to DHS motion for summary judgment in preparation of SPLC motion for summary judgment; conference with internal team regarding same. |
| 12/21/17 | DAVID GANN | 0.8 | $ 280.00 | Conference with G. Mendel regarding terms of settlement; prepare for same. |
| 12/26/17 | LINDSAY CHURCH | 1.2 | $ 360.00 | Conduct research on procedure for filing motions for summary judgment in FOIA cases. |
| 12/28/17 | LINDSAY CHURCH | 0.2 | $ 60.00 | Review and circulate Vaughn index in preparation for summary judgment filing. |
| 1/2/18 | DAVID GANN | 6.8 | $ 2,380.00 | Prepare draft motion for summary judgment. |
| 1/3/18 | DAVID GANN | 9.4 | $ 3,290.00 | Preparem and revise draft motion for summary judgment. |
| 1/7/18 | DAVID GANN | 2 | $ 700.00 | Prepare internal update regarding SPLC case; send correspondence to S. Benedict regarding same. |

**Fees**

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 1/9/18 | LINDSAY CHURCH | 1.4 | $ 420.00 | Draft and revise statement of material facts in support of summary judgment motion, and conference with D. Gann regarding same. |
| 1/9/18 | DAVID GANN | 2 | $ 700.00 | Prepare revisions to draft motion for summary judgment and supporting documents; conferences with team regarding same. |
| 1/10/18 | LINDSAY CHURCH | 4.5 | $ 1,350.00 | Draft and revise statement of facts in support of motion for summary judgment; revise declaration in support of motion for summary judgment. |
| 1/10/18 | DAVID GANN | 6.8 | $ 2,380.00 | Prepare revisions to draft motion for summary judgment and supporting documents; conferences with team regarding same. |
| 1/11/18 | LINDSAY CHURCH | 6.6 | $ 1,980.00 | Draft, review, and revise summary judgment filings, including memorandum, statement of facts, proposed order, and declaration, meet with internal team regarding same. |
| 1/11/18 | DAVID GANN | 7.2 | $ 2,520.00 | Prepare motion for summary judgment and supporting materials, meet with internal team regarding same. |
| 1/16/18 | DAVID GANN | 0.4 | $ 140.00 | Send correspondence to team regarding potential amendments to case schedule. |
| 1/18/18 | DAVID GANN | 0.5 | $ 175.00 | Review draft consent motion regarding extension; exchange correspondence with G. Mendel regarding same. |
| 1/29/18 | DAVID GANN | 0.3 | $ 105.00 | Exchange correspondence with G. Mendel and internal team regarding updated briefing deadlines. |
| 2/23/18 | LINDSAY CHURCH | 1 | $ 300.00 | Review Defendants' summary judgment response and related filings. |
| 2/27/18 | DAVID GANN | 2.5 | $ 875.00 | Review Defendants' responsive brief to motion for summary judgment; send correspondence to team regarding same. |
| 3/1/18 | DAVID GANN | 2.2 | $ 770.00 | Review Defendants' response in opposition to motion for summary judgment; prepare draft reply to same. |
| 3/2/18 | LINDSAY CHURCH | 1.9 | $ 570.00 | Review Defendants' summary judgment response briefing; call with D. Gann and N. Lyons concerning summary judgment reply. |
| 3/2/18 | DAVID GANN | 1 | $ 350.00 | Conference with team regarding preparation of reply brief to motion for summary judgment; prepare for same. |
| 3/5/18 | LINDSAY CHURCH | 1.6 | $ 480.00 | Draft reply in support of plaintiff's statement of material facts. |
| 3/5/18 | DAVID GANN | 2.6 | $ 910.00 | Prepare draft response to Defendants' statement of facts and reply to SPLC's statement of facts. |
| 3/5/18 | DAVID GANN | 1.2 | $ 420.00 | Conference and exchange correspondence with N. Lyons regarding case strategy and reply brief. |
| 3/5/18 | DAVID GANN | 0.8 | $ 280.00 | Review outline of draft reply brief; exchange correspondence with team regarding same. |

## Fees

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| 3/6/18 | LINDSAY CHURCH | 5.6 | $ 1,680.00 | Draft and revise response to Defendants' statement of additional facts; draft and revise consent motion for extension and proposed order. |
| 3/6/18 | DAVID GANN | 0.4 | $ 140.00 | Conference with G. Mendel regarding possible settlement; prepare for same. |
| 3/6/18 | DAVID GANN | 1.2 | $ 420.00 | Prepare draft responses to Defendants' statement of facts relating to SPLC's motion for summary judgment; conference with internal team regarding same. |
| 3/6/18 | DAVID GANN | 0.3 | $ 105.00 | Prepare motion for extension; conference with team regarding same. |
| 3/7/18 | LINDSAY CHURCH | 3.7 | $ 1,110.00 | Draft response to Defendants' statement of additional material facts. |
| 3/7/18 | DAVID GANN | 2.5 | $ 875.00 | Prepare motion for extension; exchange correspondence with team regarding same; exchange correspondence with team and G. Mendel regarding production of documents in February. |
| 3/8/18 | LINDSAY CHURCH | 0.7 | $ 210.00 | Draft and revise response to Defendants' statement of additional facts. |
| 3/8/18 | DAVID GANN | 2.5 | $ 875.00 | Review draft response to Defendants' statement of material facts and prepare revisions to same; conferences with internal team regarding same. |
| 3/9/18 | DAVID GANN | 1.8 | $ 630.00 | Review draft responses and reply to statement of facts relating to SPLC's motion for summary judgment. |
| 3/12/18 | DAVID GANN | 4.4 | $ 1,540.00 | Review and revise draft reply brief and response to Defendants' statement of facts; prepare revisions to same; conference with N. Lyons regarding same. |
| 3/13/18 | LINDSAY CHURCH | 0.7 | $ 210.00 | Draft and revise statement of facts response. |
| 3/13/18 | DAVID GANN | 3.5 | $ 1,225.00 | Review and revise draft reply brief and response to Defendants' statement of facts; review exhibits and prepare for filing; conferences with internal team regarding same. |
| 3/14/18 | LINDSAY CHURCH | 4.2 | $ 1,260.00 | Draft and revise pleadings for summary judgment reply. |
| 3/14/18 | DAVID GANN | 3.2 | $ 1,120.00 | Review and revise draft reply brief and response to Defendants' statement of facts; review exhibits and prepare for filing; conferences with internal team regarding same. |
| 3/15/18 | LINDSAY CHURCH | 0.6 | $ 180.00 | Review motion for summary judgment reply pleadings in preparation for filing. |
| 3/15/18 | DAVID GANN | 4.2 | $ 1,470.00 | Conduct final review of and revisions to all materials related to Reply brief in support of motion for summary judgment in preparation for filing. |
| 7/26/18 | DAVID GANN | 1 | $ 350.00 | Read court's order on SPLC's motion for summary judgment; conference |
| 7/30/18 | DAVID GANN | 0.3 | $ 105.00 | Exchange correspondence with team regarding court's order on SPLC motion for summary judgment. |

Fees

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| 8/1/18 | DAVID GANN | 0.5 | $ 175.00 | Conference with team regarding proposal for production schedule per court's order on SPLC's motion for summary judgment. |
| 8/3/18 | DAVID GANN | 0.2 | $ 70.00 | Conference with G. Mendel regarding production schedule in light of order on motion for summary judgment. |
| 8/9/18 | DAVID GANN | 1.5 | $ 525.00 | Conference with G. Mendel regarding court's order on summary judgment and possible resolution of the case; conference with N. Lyons regarding same. |
| 8/15/18 | DAVID GANN | 0.2 | $ 70.00 | Exchange correspondence with G. Mendel regarding additional information from proposed new search parameters. |
| 8/20/18 | DAVID GANN | 0.5 | $ 175.00 | Review Court's order on SPLC's motion for summary judgment in preparation of follow up meet and confer with DHS. |
| 8/21/18 | DAVID GANN | 0.5 | $ 175.00 | Exchange correspondence with G. Mendel and team regarding settlement proposal and proposed search terms. |
| 8/22/18 | DAVID GANN | 1.5 | $ 525.00 | Conferences with N. Lyons and L. Graybill regarding potential settlement and case strategy relating to subsequent searches ordered by the Court; conference with G. Mendel regarding settlement. |
| 8/29/18 | DAVID GANN | 0.5 | $ 175.00 | Conference with G. Mendel regarding proposal for additional searches. |
| 9/4/18 | DAVID GANN | 1 | $ 350.00 | Conference with N. Lyons regarding counter offer for subsequent searches and production; prepare and send correspondence to G. Mendel regarding same. |
| 9/5/18 | DAVID GANN | 1.5 | $ 525.00 | Exchange correspondence with G. Mendel regarding counter offer for additional searches and production; prepare motion for extention of time for submission of same to court. |
| 9/6/18 | DAVID GANN | 2 | $ 700.00 | Prepare revisions to joint motion for extension of time; conference with team regarding status of case and strategy for settlement. |
| 9/10/18 | DAVID GANN | 0.5 | $ 175.00 | Conference with G. Mendel regarding proposed settlement and final |
| 9/11/18 | DAVID GANN | 0.5 | $ 175.00 | Prepare revisions to joint filing for proposed schedule; exchange correspondence with internal team regarding same. |
| 11/13/18 | DAVID GANN | 1.5 | $ 525.00 | Review summary of Defendants' Nov. 1 production and conference with N. Lyons regarding same; send correspondence to G. Mendel regarding joint status report. |
| 11/14/18 | DAVID GANN | 3.5 | $ 1,225.00 | Exchange correspondence with G. Mendel regarding Nov. 1 production and preparation of joint status report; conference and exchange correspondence with team regarding same; review draft status report and prepare revisions to same. |

**Fees**

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| 11/15/18 | DAVID GANN | 4 | $ 1,400.00 | Prepare revisions to draft joint status report; exchange correspondence with team and G. Mendel regarding same. |
| 12/3/18 | DAVID GANN | 0.5 | $ 175.00 | Send correspondence to G. Mendel regarding outstanding request for production of index; review history of prior correspondence regarding same. |
| 9/19/19 | LINDSAY CHURCH | 1.5 | $ 450.00 | Call with L. Graybill regarding status report; draft and revise motion for extension of time. |
| 9/20/19 | LINDSAY CHURCH | 0.8 | $ 240.00 | Review and analyze case status and scheduling order. |
| 10/16/19 | LINDSAY CHURCH | 1.2 | $ 360.00 | Prepare for and attend call to discuss document review, and manage document review, including meetings with M. Laredo Ruiz, S. Gannon, and M. Rubinson. |
| 10/16/19 | MAX RUBINSON | 1.1 | $ 330.00 | Review and index FOIA production. |
| 10/17/19 | MONICA LAREDO RUIZ | 1.8 | $ 450.00 | Review documents produced by government for data relevant to unlawful searches and client information. |
| 10/17/19 | MAX RUBINSON | 2.2 | $ 660.00 | Review and index FOIA production. |
| 10/18/19 | MONICA LAREDO RUIZ | 1.8 | $ 450.00 | Review documents from ICE for mention of unlawful searches and client information. |
| 10/18/19 | MAX RUBINSON | 2.3 | $ 690.00 | Review and index FOIA production. |
| 10/21/19 | MONICA LAREDO RUIZ | 1.5 | $ 375.00 | Review documents for mention of client information and Fourth Amendment violations. |
| 10/21/19 | MAX RUBINSON | 2.5 | $ 750.00 | Review and index FOIA production. |
| 10/22/19 | SHAWN GANNON | 1.2 | $ 300.00 | Document review for FOIA Matter. |
| 10/22/19 | MONICA LAREDO RUIZ | 1.2 | $ 300.00 | Review documents for information about clients and Fourth Amendment violations. |
| 10/22/19 | MAX RUBINSON | 2.5 | $ 750.00 | Review and index FOIA production. |
| 10/23/19 | LINDSAY CHURCH | 0.3 | $ 90.00 | Manage document review to assess Defendants' compliance with court order, and provide update to SPLC regarding document review. |
| 10/23/19 | SHAWN GANNON | 8.1 | $ 2,025.00 | Document review for FOIA matter. |
| 10/23/19 | MONICA LAREDO RUIZ | 1.4 | $ 350.00 | Review documents for information on clients and Fourth Amendment violations. |
| 10/23/19 | MAX RUBINSON | 0.5 | $ 150.00 | Review and index FOIA production. |
| 10/24/19 | MONICA LAREDO RUIZ | 0.3 | $ 75.00 | Draft summary regarding gaps and redactions from document review. |
| 10/25/19 | LINDSAY CHURCH | 0.8 | $ 240.00 | Prepare for and attend call to discuss document production status, and draft follow-up email to SPLC regarding status of document production. |
| 10/25/19 | MONICA LAREDO RUIZ | 0.5 | $ 125.00 | Phone call with SPLC to provide summary of document review findings. |
| 10/25/19 | MAX RUBINSON | 0.5 | $ 150.00 | Meet with SPLC team to discuss FOIA production. |

**Fees**

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 10/29/19 | MONICA LAREDO RUIZ | 1.4 | $ 350.00 | Draft joint status report. |
| 10/30/19 | LINDSAY CHURCH | 0.4 | $ 120.00 | Draft, revise, and prepare status report for filing. |
| 11/1/19 | LINDSAY CHURCH | 0.2 | $ 60.00 | Review and analyze court order, and draft email to SPLC regarding fee petition. |
| 11/5/19 | MONICA LAREDO RUIZ | 1.3 | $ 325.00 | Review standards and case law for fees petitions in FOIA cases. |
| 11/5/19 | MONICA LAREDO RUIZ | 0.2 | $ 50.00 | Correspond with client and attorneys on matter to schedule conference call. |
| 11/6/19 | LINDSAY CHURCH | 2.4 | $ 720.00 | Prepare for and attend call with SPLC to discuss fee petition; collect and review records showing fees and costs for Alston & Bird attorneys; conduct legal research regarding reasonable attorneys' fees. |
| 11/6/19 | HOWELL, MATTHEW | 1.5 | $ 600.00 | Analyze fee request info; communications with Church concerning the same; research prior fee approaches in other pro bono cases. |
| 11/7/19 | LINDSAY CHURCH | 3 | $ 900.00 | Draft and revise motion for fees; review, analyze, and organize costs incurred by Alston & Bird; conduct legal research regarding eligibility for fees under FOIA. |
| 11/7/19 | LINDSAY CHURCH | 2 | $ 600.00 | Review, revise, and organize attorneys' fees spreadsheet to calculate reasonable attorneys' fees. |
| 11/8/19 | SHAWN GANNON | 4.2 | $ 1,050.00 | Research entitlement for attorney's fees and aggregate research notes. |
| 11/10/19 | MONICA LAREDO RUIZ | 4.6 | $ 1,150.00 | Conduct legal research on reasonable fees, hours, and costs for fee petition. |
| 11/12/19 | HOWELL, MATTHEW | 1 | $ 400.00 | Analyze letter concerning costs, etc. |
| 11/14/19 | LAREDO RUIZ, MONICA | 1.3 | $ 250.00 | Draft shortened memorandum in support of motion for attorneys' fees. |
| 11/15/19 | GANNON, SHAWN | 1.6 | $ 250.00 | Draft entitlement factors section of fees petition. |
| 11/15/19 | RUBINSON, MAX | 3.5 | $ 300.00 | Draft brief in support of fees motion. |
| 11/16/19 | LAREDO RUIZ, MONICA | 2.5 | $ 250.00 | Draft memorandum in support of motion for attorneys' fees. |
| 11/18/19 | GANNON, SHAWN | 4.8 | $ 250.00 | Conduct legal research for and draft entitlement section of fees motion. |
| 11/18/19 | RUBINSON, MAX | 3 | $ 300.00 | Draft brief in support of fees motion. |
| 11/19/19 | CHURCH, LINDSAY | 0.3 | $ 300.00 | Review and analyze draft fees petition. |
| 11/19/19 | RUBINSON, MAX | 2.3 | $ 250.00 | Revise brief in support of fees motion. |
| 11/20/19 | CHURCH, LINDSAY | 0.4 | $ 300.00 | Draft and revise motion for extension of time to file fees petition, and communicate with team regarding same. |
| 11/20/19 | GANNON, SHAWN | 1.3 | $ 250.00 | Conduct research for entitlement section of fees motion. |
| 11/21/19 | GANNON, SHAWN | 1.4 | $ 250.00 | Research public benefit factor for fees petition. |
| 12/7/19 | CHURCH, LINDSAY | 10 | $ 300.00 | Draft, revise, and conduct legal research for attorney fees motion. |
| 12/9/19 | RUBINSON, MAX | 0.7 | $ 300.00 | Revise brief in support of fees motion. |

## Fees

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 12/10/19 | CHURCH, LINDSAY | 1 | $ 300.00 | Revise FOIA fee petition and communicate with M. Howell regarding same. |
| 12/11/19 | CHURCH, LINDSAY | 2.1 | $ 300.00 | Incorporate M. Howell revisions to attorneys' fees petition and draft email to S. Agarwal regarding same. |
| 12/16/19 | CHURCH, LINDSAY | 2.5 | $ 750.00 | Analyze and revise fees motion, brief, and Graybill declaration, and prepare for filing. |
| 12/23/19 | CHURCH, LINDSAY | 1.1 | $ 330.00 | Draft and revise phase two of fees petition. |
| 1/6/20 | GANNON, SHAWN | 1.3 | $ 325.00 | Compile attorneys' fees statistics from the Fulton County Daily Report for Atlanta based attorneys for the year 2014. |
| 1/7/20 | CHURCH, LINDSAY | 2 | $ 600.00 | Review, analyze, and revise supplemental brief and supporting declarations; coordinate with M. Laredo-Ruiz and S. Gannon regarding same. |
| 1/8/20 | GANNON, SHAWN | 4 | $ 1,000.00 | Aggregate firm bios for fees motion, draft Howell declaration for scope of work completed and attorney qualifications, correspond internally with L. Church. |
| 1/8/20 | LAREDO RUIZ, MONICA | 3.9 | $ 975.00 | Revise supplemental brief in support of motion for attorneys' fees and corresponding exhibits; update record of all attorneys' time entries. |
| 1/9/20 | GANNON, SHAWN | 0.6 | $ 150.00 | Updated Howell declaration to reflect difference in requested fees vs. standard billing rate. |
| 1/9/20 | LAREDO RUIZ, MONICA | 2.7 | $ 675.00 | Revise and research case law for supplemental brief for attorneys' fees; correspond with internal team regarding the same. |
| 12/11/19 | HOWELL, MATTHEW | 2.8 | $ 1,120.00 | Draft/revise brief for fees; related communications with Church. |
| | TOTAL | 631.6 | $ 199,910.00 | |

| Southern Poverty Law Center | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 9/20/16 | EUNICE CHO | 0.2 | $ 80.00 | Call with D Gann and L Church re: Rule 26(f) conference |
| 9/20/16 | EUNICE CHO | 0.1 | $ 40.00 | Email G Mendel re: Rule 26(f) conference |
| 9/20/16 | EUNICE CHO | 0.4 | $ 160.00 | Review L.R. 16.2 joint statement |
| 9/26/16 | EUNICE CHO | 0.3 | $ 100.00 | Call with L Yeargan, D Gann re: Rule 26(f) conference preparation |
| 9/26/16 | EUNICE CHO | 0.3 | $ 120.00 | Call for 26(f) conference with G Mendel and co-counsel D Gann, L Church, and L Yeargan |
| 9/26/16 | EUNICE CHO | 0.1 | $ 40.00 | Call with L Yeargan re: Rule 26(f) conference |
| 9/26/16 | LISA GRAYBILL | 0.5 | $ 262.50 | Telephone call with Alston co-cnsl |
| 9/29/16 | EUNICE CHO | 0.2 | $ 80.00 | Review of co-counseling memo |

**Fees**

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| 10/3/16 | EUNICE CHO | 0.1 | $ 40.00 | Call with D Gann re: Rule 26(f) statement |
| 10/6/16 | EUNICE CHO | 0.1 | $ 40.00 | Email FOIA reciept to co-counsel |
| 10/6/16 | EUNICE CHO | 1.5 | $ 600.00 | Review FOIA disclosures |
| 10/6/16 | EUNICE CHO | 0.1 | $ 40.00 | Email D Gann re: Rule 26(f) report |
| 10/7/16 | EUNICE CHO | 0.3 | $ 120.00 | Call with J Tran, EPIC re: FOIA production schedules |
| 10/8/16 | EUNICE CHO | 0.9 | $ 360.00 | Review Rule 26(f) draft report |
| 10/9/16 | EUNICE CHO | 0.1 | $ 40.00 | Review Rule 26(f) report |
| 10/10/16 | EUNICE CHO | 0.2 | $ 80.00 | Call with D Gann re: Rule 26(f) report |
| 10/11/16 | EUNICE CHO | 0.1 | $ 40.00 | Call with opposing counsel re: Rule 26(f) report |
| 10/11/16 | EUNICE CHO | 0.4 | $ 160.00 | Call with D Gann re: Rule 26(f) report |
| 10/11/16 | EUNICE CHO | 0.1 | $ 40.00 | Email with D Gann re: Rule 26(f) report |
| 10/11/16 | EUNICE CHO | 0.3 | $ 120.00 | Call with J Tran at EPIC re: FOIA production schedule |
| 10/11/16 | EUNICE CHO | 0.1 | $ 40.00 | Email to D Gann, L Yeargan re: Rule 26(f) report |
| 10/11/16 | EUNICE CHO | 0.1 | $ 40.00 | Call with D Gann re: Rule 26(f) report |
| 10/11/16 | LISA GRAYBILL | 0.2 | $ 105.00 | Emails w/OC re 16.2 |
| 10/12/16 | EUNICE CHO | 0.4 | $ 160.00 | Talk with D Werner re: Rule 26(f) strategy |
| 10/12/16 | EUNICE CHO | 0.1 | $ 40.00 | Call with D Gann re: Rule 26(f) report |
| 10/13/16 | EUNICE CHO | 0.1 | $ 40.00 | Review district court's order on FOIA |
| 10/16/16 | LISA GRAYBILL | 0.5 | $ 262.50 | Review production |
| 10/18/16 | DANIEL WERNER | 0.4 | $ 210.00 | Talk with E Cho re: Rule 26(f) strategy |
| 11/8/16 | EUNICE CHO | 0.9 | $ 360.00 | Review and upload FOIA disclosure |
| 11/16/16 | LISA GRAYBILL | 0.1 | $ 52.50 | Email re: disclosure |
| 11/18/16 | DANIEL WERNER | 0.3 | $ 157.50 | Meet with C. Martinez, L Rivera, and E Cho to discuss logistics in setting up XERA case for ICE disclosures for document review. |
| 11/18/16 | EUNICE CHO | 0.3 | $ 120.00 | Meet with D Werner, L Rivera, and C Martinez to discuss logistics in setting up XERA case for ICE disclosures for document review. |
| 11/18/16 | EUNICE CHO | 1.0 | $ 400.00 | Meet re: litigation strategy |
| 11/18/16 | EUNICE CHO | 0.3 | $ 120.00 | Meet with D Werner, L Rivera, C Martinez re: coding FOIA disclosures |
| 1/23/17 | EUNICE CHO | 0.4 | $ 160.00 | XERA platform training for document review |
| 1/23/17 | EUNICE CHO | 1.5 | $ 600.00 | Review FOIA disclosures |
| 1/26/17 | EUNICE CHO | 0.8 | $ 320.00 | Call with Alston & Bird co-counsel |
| 1/26/17 | EUNICE CHO | 0.4 | $ 160.00 | Draft release form for FOIA disclosures |
| 1/27/17 | EUNICE CHO | 0.8 | $ 300.00 | Review of summary judgment issues |
| 1/27/17 | EUNICE CHO | 0.5 | $ 200.00 | Call with co-counsel re: litigation strategy |
| 1/27/17 | LISA GRAYBILL | 0.2 | $ 105.00 | Emails with co-cnsl/OC re final production |
| 1/31/17 | LISA GRAYBILL | 0.1 | $ 52.50 | Review mot. Amd/sched order |

**Fees**

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| 2/6/17 | EUNICE CHO | 4.5 | $ 1,800.00 | Code FOIA disclosure documents |
| 2/19/17 | DANIEL WERNER | 4.4 | $ 2,310.00 | Review/code/tag FOIA production documents (4.4) |
| 2/19/17 | DANIEL WERNER | 0.1 | $ 52.50 | Email N Tsu and L Rivera re: review/code/tag of FOIA production documents |
| 3/9/17 | EUNICE CHO | 0.5 | $ 200.00 | Call with FOIA litigation team |
| 3/14/17 | EUNICE CHO | 0.6 | $ 240.00 | Call with FOIA litigation team |
| 3/14/17 | LISA GRAYBILL | 0.2 | $ 105.00 | Review E Cho's review of vaughn index |
| 3/17/17 | DANIEL WERNER | 1.2 | $ 630.00 | Review hot/highlighted sample of production documents, compare with Vaughn index, code/make notations in prep for AUSA call. |
| 3/17/17 | DANIEL WERNER | 0.5 | $ 262.50 | Call with E Cho, L Church, D Gann re: Vaughn index/preparation for AUSA call |
| 3/17/17 | DANIEL WERNER | 0.5 | $ 262.50 | Call with AUSA Mendel, D Gann, E Cho re: FOIA production/Vaughn index |
| 3/17/17 | EUNICE CHO | 0.5 | $ 200.00 | Call with AUSA Mendel, D Gann, D Werner re: FOIA production/Vaughn index |
| 3/17/17 | EUNICE CHO | 0.5 | $ 200.00 | Call with D Werner, L Church, D Gann re: Vaughn index/preparation for AUSA call |
| 3/17/17 | LISA GRAYBILL | 0.5 | $ 262.50 | Telephone call with co-cnsl/OC re Vaugn index and email re same |
| 3/21/17 | DANIEL WERNER | 0.7 | $ 367.50 | Legal research re attorneys' fees/costs under FOIA (.7) |
| 3/21/17 | DANIEL WERNER | 0.3 | $ 157.50 | Email D Gann re status report/fees (.3) |
| 3/21/17 | DANIEL WERNER | 0.3 | $ 157.50 | Review draft joint status report (.3) |
| 4/4/17 | EUNICE CHO | 1.4 | $ 560.00 | Review FOIA disclosures |
| 4/4/17 | EUNICE CHO | 0.6 | $ 240.00 | Review FOIA disclosures |
| 4/5/17 | EUNICE CHO | 4.3 | $ 1,720.00 | Review FOIA disclosures |
| 4/6/17 | EUNICE CHO | 1.5 | $ 600.00 | Research summary judgment standards and edits to amended complaint |
| 4/6/17 | EUNICE CHO | 0.9 | $ 360.00 | Edit amended complaint |
| 4/6/17 | LISA GRAYBILL | 0.2 | $ 105.00 | Review 1st Amd cmplaint |
| 4/7/17 | EUNICE CHO | 3.0 | $ 1,200.00 | Review Vaughn index |
| 4/7/17 | LISA GRAYBILL | 0.3 | $ 157.50 | Review E Cho email re Motion for summary judgement |
| 4/11/17 | EUNICE CHO | 0.4 | $ 160.00 | Call with co-counsel re: motion for summary judgment |
| 4/14/17 | EUNICE CHO | 0.5 | $ 200.00 | Call with G Mendel re: disclosure |
| 4/14/17 | EUNICE CHO | 0.5 | $ 200.00 | Call with co-counsel re: motion for summary judgment |
| 4/18/17 | EUNICE CHO | 0.8 | $ 320.00 | Call with G Schwartz of CCR re: FOIA litigation and ICE exemptions |
| 5/3/17 | EUNICE CHO | 0.6 | $ 240.00 | Call with Alston & Bird co-counsel re: motion for summary judgment |
| 5/3/17 | EUNICE CHO | 0.6 | $ 240.00 | Call w D Gann and Sean re FOIA redactions and consents |
| 5/3/17 | LISA GRAYBILL | 0.1 | $ 52.50 | Review E Cho email re status of FOIA case |
| 5/4/17 | EUNICE CHO | 0.1 | $ 40.00 | Call and email to DHS re: disclosure of A numbers |

**Fees**

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 5/4/17 | EUNICE CHO | 1.0 | $ 400.00 | Draft new FOIA request with consents |
| 5/5/17 | LISA GRAYBILL | 0.3 | $ 157.50 | Review Defs Motion for summary judgement |
| 5/8/17 | EUNICE CHO | 2.5 | $ 1,000.00 | Review of Defendant's motion for summary judgment |
| 5/9/17 | EUNICE CHO | 1.5 | $ 600.00 | Draft opposition to Defendant's motion for summary judgment |
| 5/9/17 | EUNICE CHO | 0.5 | $ 200.00 | Call with co-counsel re: opposition to motion for summary judgment |
| 5/9/17 | EUNICE CHO | 0.2 | $ 80.00 | Upload scanned documents to Time Matters |
| 5/26/17 | LISA GRAYBILL | 0.3 | $ 157.50 | Review Defs' MSJ |
| 6/30/17 | EUNICE CHO | 6.5 | $ 2,600.00 | Draft surreply |
| 9/15/17 | LISA GRAYBILL | 0.1 | $ 52.50 | Email with E Cho re N Lyons taking over matter |
| 9/17/17 | LISA GRAYBILL | 0.1 | $ 52.50 | Email with N Lyons re taking over matter |
| 9/20/17 | LISA GRAYBILL | 0.1 | $ 52.50 | Email re memo re Attys fees from E Cho |
| 10/27/17 | LISA GRAYBILL | 0.1 | $ 52.50 | Email to N Lyons re: pro hac vice motion |
| 10/31/17 | EUNICE CHO | 0.8 | $ 320.00 | Review FOIA disclosure |
| 11/1/17 | LISA GRAYBILL | 0.2 | $ 105.00 | Telephone call with co-counsel |
| 11/15/17 | LISA GRAYBILL | 0.3 | $ 157.50 | Review court order on Defs Motion for summary judgement |
| 11/15/17 | NATALIE LYONS | 1.6 | $ 465.00 | Research timeline for attorney fee petitions under FOIA |
| 11/15/17 | NATALIE LYONS | 1.4 | $ 411.00 | Review summary judgment order to determine next steps |
| 11/16/17 | LISA GRAYBILL | 0.4 | $ 220.50 | Call with Alston & Bird, N Lyons, and J Fuson re: order on summary judgment |
| 11/16/17 | LISA GRAYBILL | 0.4 | $ 210.00 | Telephone call with N Lyons, J Fuson re summary judgment |
| 11/16/17 | NATALIE LYONS | 0.1 | $ 55.00 | Review FOIA production |
| 11/16/17 | NATALIE LYONS | 10.2 | $ 5,599.00 | Review FOIA  production |
| 11/16/17 | NATALIE LYONS | 0.4 | $ 231.00 | Call with Alston & Bird, L Graybill, and J Fuson re: order on summary judgment |
| 11/18/17 | EUNICE CHO | 0.3 | $ 120.00 | Develop coding categories |
| 12/13/17 | NATALIE LYONS | 0.5 | $ 258.50 | Review filings in case |
| 12/13/17 | NATALIE LYONS | 1.1 | $ 594.00 | Review filings in case and FOIA production |
| 12/13/17 | NATALIE LYONS | 0.2 | $ 121.00 | Review summary judgment filings |
| 12/13/17 | NATALIE LYONS | 0.2 | $ 82.50 | Review FOIA production |
| 12/13/17 | NATALIE LYONS | 0.4 | $ 192.50 | Review filings in case and FOIA production |
| 12/13/17 | NATALIE LYONS | 0.5 | $ 264.00 | Review summary judgment filings |
| 12/13/17 | NATALIE LYONS | 0.2 | $ 110.00 | Review filings in case and FOIA production |
| 12/13/17 | NATALIE LYONS | 0.4 | $ 231.00 | Call with Alston & Bird |
| 12/15/17 | LISA GRAYBILL | 0.1 | $ 52.50 | Emails with M Bolef, B Forbes re indexing production |
| 12/18/17 | LISA GRAYBILL | 0.6 | $ 315.00 | Telephone call with co-cnsl and N Lyons re response |
| 1/1/18 | LISA GRAYBILL | 0.1 | $ 52.50 | Review N Lyons response to email re FOIA review |

## Fees

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 1/1/18 | NATALIE LYONS | 0.3 | $ 148.50 | Review FOIA production for declaration in support of pleadings on summary judgment |
| 1/1/18 | NATALIE LYONS | 2.0 | $ 1,116.50 | Review FOIA production for declaration in support of opposition to motion for summary judgment |
| 1/3/18 | NATALIE LYONS | 3.4 | $ 1,853.50 | Review FOIA production for declaration in support of pleadings on summary judgment |
| 1/3/18 | NATALIE LYONS | 0.8 | $ 423.50 | Review FOIA production for declaration in support of pleadings on summary judgment |
| 1/3/18 | NATALIE LYONS | 3.8 | $ 2,112.00 | Review FOIA production for declaration in support of pleadings on summary judgment |
| 1/3/18 | NATALIE LYONS | 0.2 | $ 121.00 | Email D Gann re: declaration in support of pleadings on summary judgment |
| 1/3/18 | NATALIE LYONS | 1.0 | $ 539.00 | Review FOIA production for declaration in support of pleadings on summary judgment |
| 1/4/18 | NATALIE LYONS | 1.6 | $ 852.50 | Review and edit draft motion for summary judgment |
| 1/4/18 | NATALIE LYONS | 0.6 | $ 341.00 | Review and edit draft moton for summary judgment |
| 1/5/18 | NATALIE LYONS | 3.1 | $ 1,721.50 | Review FOIA production and draft declaration in support of pleadings on summary judgment |
| 1/5/18 | NATALIE LYONS | 3.8 | $ 2,079.00 | Review FOIA production and draft declaration in support of pleadings on summary judgment |
| 1/7/18 | LISA GRAYBILL | 0.3 | $ 157.50 | Review/edit N Lyons dec |
| 1/7/18 | LISA GRAYBILL | 0.5 | $ 262.50 | Review/edit N Lyons/AB draft motion for summary judgement |
| 1/7/18 | NATALIE LYONS | 0.6 | $ 319.00 | Draft declaration in support of pleadings on summary judgment |
| 1/8/18 | NATALIE LYONS | 1.5 | $ 797.50 | Review FOIA production for declaration in support of pleadings on summary judgment |
| 1/8/18 | NATALIE LYONS | 1.2 | $ 649.00 | Review FOIA production for declaration in support of pleadings on summary judgment |
| 1/11/18 | LISA GRAYBILL | 0.1 | $ 52.50 | Email re finalizing and filing Motion for summary judgement |
| 1/11/18 | NATALIE LYONS | 1.5 | $ 825.00 | Review FOIA production for declaration in support of pleadings on summary judgment |
| 1/24/18 | NATALIE LYONS | 0.5 | $ 275.00 | Meet with B Forbes to discuss developing FOIA index |
| 1/24/18 | NATALIE LYONS | 1.3 | $ 704.00 | Review FOIA production to develop index |
| 1/26/18 | NATALIE LYONS | 0.1 | $ 44.00 | Review FOIA production to develop index |
| 1/26/18 | NATALIE LYONS | 2.4 | $ 1,303.50 | Review FOIA production to develop index |
| 1/29/18 | NATALIE LYONS | 2.0 | $ 1,083.50 | Review FOIA production to develop index |
| 1/30/18 | NATALIE LYONS | 1.0 | $ 522.50 | Review FOIA production to develop index |

**Fees**

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| 1/30/18 | NATALIE LYONS | 0.5 | $ 258.50 | Meet with B Forbes to discuss developing FOIA index |
| 2/4/18 | NATALIE LYONS | 2.1 | $ 1,144.00 | Review FOIA production to develop index |
| 2/5/18 | NATALIE LYONS | 1.3 | $ 726.00 | Review FOIA production to develop index |
| 2/5/18 | NATALIE LYONS | 2.1 | $ 1,138.50 | Review FOIA production to develop index |
| 2/5/18 | NATALIE LYONS | 2.7 | $ 1,496.00 | Review FOIA production to develop index |
| 2/7/18 | NATALIE LYONS | 0.8 | $ 440.00 | Review FOIA production to develop index |
| 2/8/18 | NATALIE LYONS | 0.5 | $ 275.00 | Call with B Forbes re: index |
| 2/14/18 | LISA GRAYBILL | 0.1 | $ 52.50 | Emails re incoming production |
| 2/27/18 | LISA GRAYBILL | 0.3 | $ 157.50 | Review defs' repsonse to SPLC Motion for summary judgement |
| 3/2/18 | NATALIE LYONS | 0.5 | $ 275.00 | Call with D Gann re: summary judgment |
| 3/5/18 | NATALIE LYONS | 3.1 | $ 1,688.50 | Research and draft summary judgment reply |
| 3/9/18 | NATALIE LYONS | 1.6 | $ 863.50 | Review FOIA production for summary judgment |
| 3/10/18 | NATALIE LYONS | 2.0 | $ 1,089.00 | Review FOIA production for summary judgment |
| 3/11/18 | NATALIE LYONS | 3.6 | $ 1,980.00 | Research and draft summary judgment reply |
| 3/12/18 | NATALIE LYONS | 1.1 | $ 594.00 | Research and draft summary judgment reply |
| 3/12/18 | NATALIE LYONS | 0.5 | $ 275.00 | Call with D Gann re: summary judgment reply |
| 3/13/18 | NATALIE LYONS | 0.3 | $ 137.50 | Review production to develop index |
| 3/14/18 | NATALIE LYONS | 1.0 | $ 566.50 | Research and draft summary judgment reply |
| 3/14/18 | NATALIE LYONS | 2.4 | $ 1,292.50 | Research and draft summary judgment reply |
| 3/26/18 | NATALIE LYONS | 1.7 | $ 946.00 | Review FOIA production to develop index |
| 4/2/18 | NATALIE LYONS | 0.9 | $ 478.50 | Review FOIA production to develop index |
| 4/2/18 | NATALIE LYONS | 2.1 | $ 1,138.50 | Review FOIA production to develop index |
| 4/3/18 | NATALIE LYONS | 2.8 | $ 1,529.00 | Review FOIA production to develop index |
| 4/3/18 | NATALIE LYONS | 1.5 | $ 825.00 | Review FOIA production to develop index |
| 7/26/18 | LISA GRAYBILL | 0.3 | $ 157.50 | Review order re SPLC Motion for summary judgement |
| 8/1/18 | LISA GRAYBILL | 1.0 | $ 525.00 | Team call with N Lyons, D Gann, L Church |
| 8/1/18 | NATALIE LYONS | 1.0 | $ 550.00 | Team call with L Graybill, D Gann, L Church |
| 8/22/18 | LISA GRAYBILL | 0.1 | $ 52.50 | Emails with N Lyons re convo with OC |
| 8/22/18 | NATALIE LYONS | 0.5 | $ 275.00 | Meet and confer with opposing counsel |
| 8/22/18 | NATALIE LYONS | 0.5 | $ 275.00 | Team call re: meet and confer |
| 8/29/18 | NATALIE LYONS | 0.5 | $ 275.00 | Meet and confer with opposing counsel |
| 8/31/18 | LISA GRAYBILL | 0.1 | $ 52.50 | Review email N Lyons re meet and confer |
| 8/31/18 | NATALIE LYONS | 1.9 | $ 1,056.00 | Review production to determine additional searches |
| 8/31/18 | NATALIE LYONS | 0.2 | $ 93.50 | Email D Gann and L Graybill re: proposed next steps for meet and confer |
| 9/2/18 | LISA GRAYBILL | 0.3 | $ 157.50 | Emails with OC and N Lyons re next steps |

**Fees**

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| 9/2/18 | NATALIE LYONS | 0.5 | $ 275.00 | Email proposal to D Gann and L Graybill re: Defendant's additional searches |
| 9/11/18 | NATALIE LYONS | 1.1 | $ 621.50 | Edit proposed joint search and production schedule |
| 11/7/18 | NATALIE LYONS | 1.9 | $ 1,045.00 | Create index of defendant's first production |
| 11/10/18 | NATALIE LYONS | 10.1 | $ 5,566.00 | Create index of Defendant's first production |
| 11/11/18 | LISA GRAYBILL | 0.3 | $ 157.50 | Review FOIA index and mails with E Johnson and N Lyons re same |
| 11/11/18 | NATALIE LYONS | 3.7 | $ 2,046.00 | Draft report on Defendant's first production |
| 11/11/18 | NATALIE LYONS | 7.5 | $ 4,125.00 | Create index of Defendant's first production |
| 11/12/18 | NATALIE LYONS | 1.4 | $ 742.50 | Revise FOIA production report to send to D Gann |
| 11/13/18 | NATALIE LYONS | 0.3 | $ 137.50 | Call with D Gann re: joint status report |
| 11/13/18 | NATALIE LYONS | 0.5 | $ 247.50 | Draft email to Defendant's counsel re: joint status report |
| 11/14/18 | NATALIE LYONS | 0.1 | $ 66.00 | Edit joint status report |
| 11/14/18 | NATALIE LYONS | 0.4 | $ 209.00 | Edit joint status report |
| 2/4/19 | NATALIE LYONS | 3.1 | $ 1,683.00 | Review FOIA production to develop index |
| 2/5/19 | NATALIE LYONS | 0.6 | $ 324.50 | Review FOIA production to develop index |
| 2/6/19 | NATALIE LYONS | 1.6 | $ 852.50 | Review FOIA production to develop index |
| 2/6/19 | NATALIE LYONS | 0.7 | $ 407.00 | Review FOIA production to develop index |
| 2/7/19 | NATALIE LYONS | 2.6 | $ 1,424.50 | Review FOIA production to develop index |
| 2/8/19 | NATALIE LYONS | 2.4 | $ 1,303.50 | Review FOIA production to develop index |
| 2/14/19 | NATALIE LYONS | 3.5 | $ 1,936.00 | Review FOIA production to develop index |
| 2/27/19 | NATALIE LYONS | 0.8 | $ 434.50 | Review FOIA production to develop index |
| 2/28/19 | NATALIE LYONS | 2.6 | $ 1,419.00 | Review FOIA production to develop index |
| 3/5/19 | NATALIE LYONS | 0.5 | $ 275.00 | Review FOIA production to develop index |
| 3/10/19 | NATALIE LYONS | 2.2 | $ 1,221.00 | Review FOIA production to develop index |
| 3/11/19 | NATALIE LYONS | 0.6 | $ 352.00 | Review FOIA production to develop index |
| 3/12/19 | NATALIE LYONS | 5.5 | $ 3,025.00 | Review production and make recommendations on areas of deficiency |
| 9/18/19 | LISA GRAYBILL | 0.1 | $ 52.50 | Discussion with E Johnson re: response to Defendant's email |
| 9/19/19 | LISA GRAYBILL | 0.2 | $ 105.00 | Emails with opposing counsel re: final production and telephone call with E Johnson re same |
| 10/8/19 | SHALINI GOEL AGARWAL | 1.5 | $ 600.00 | Review pleadings for purposes of determining whether production of records is sufficient |
| 10/10/19 | VERONICA SALAMA | 1.0 | $ 250.00 | Internal team meeting to discuss FOIA production and next steps - with Lisa Graybill and Suzanne |
| 10/11/19 | SHALINI GOEL AGARWAL | 0.2 | $ 80.00 | Talk to S Del Rosario re: creating FOIA index guide for co-counsel to help wtih document review |
| 10/14/19 | SHALINI GOEL AGARWAL | 0.2 | $ 80.00 | Review draft FOIA indexing guide |

**Fees**

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| 10/14/19 | SHALINI GOEL AGARWAL | 0.1 | $ 40.00 | Email L Church re: help with FOIA indexing |
| 10/14/19 | SHALINI GOEL AGARWAL | 0.5 | $ 200.00 | Revise FOIA indexing guide |
| 10/14/19 | VERONICA SALAMA | 7.0 | $ 1,750.00 | Review FOIA production to develop index |
| 10/16/19 | SHALINI GOEL AGARWAL | 0.2 | $ 80.00 | Call with S Del Rosario re: splitting up FOIA indexing assignments |
| 10/16/19 | SHALINI GOEL AGARWAL | 0.2 | $ 80.00 | Email L Church re: help with FOIA indexing (multiple) |
| 10/16/19 | SHALINI GOEL AGARWAL | 0.2 | $ 80.00 | Call with J Roberts re: setup for FOIA indexing and additional fields for coding panel |
| 10/16/19 | SHALINI GOEL AGARWAL | 0.8 | $ 324.00 | Call with L Church and her team and S Del Rosario re: FOIA indexing |
| 10/16/19 | SHALINI GOEL AGARWAL | 0.1 | $ 40.00 | Email V Salama, M Fleischman, M Torres, and S Del Rosario re: FOIA indexing assignments |
| 10/18/19 | MAIA FLEISCHMAN | 6.1 | $ 1,520.00 | Review FOIA production to develop index |
| 10/18/19 | VERONICA SALAMA | 2.0 | $ 500.00 | Review FOIA production to develop index |
| 10/18/19 | VERONICA SALAMA | 3.6 | $ 905.00 | Review FOIA production to develop index |
| 10/19/19 | MAIA FLEISCHMAN | 1.7 | $ 427.50 | Review FOIA production to develop index |
| 10/20/19 | MAIA FLEISCHMAN | 3.0 | $ 750.00 | Review FOIA production to develop index |
| 10/21/19 | MAIA FLEISCHMAN | 1.1 | $ 262.50 | Review FOIA production to develop index |
| 10/21/19 | VERONICA SALAMA | 5.0 | $ 1,250.00 | Review FOIA production to develop index |
| 10/22/19 | VERONICA SALAMA | 2.5 | $ 625.00 | Review index to identify potential deficiencies |
| 10/23/19 | SHALINI GOEL AGARWAL | 0.1 | $ 40.00 | Email L Church re: updated FOIA indexing assignments |
| 10/23/19 | SHALINI GOEL AGARWAL | 0.2 | $ 80.00 | Call with V Salama re: status of FOIA indexing and remaining document review |
| 10/23/19 | VERONICA SALAMA | 0.2 | $ 50.00 | Call with S Agarwal re: status of FOIA indexing and remaining document review |
| 10/25/19 | SHALINI GOEL AGARWAL | 0.6 | $ 256.00 | Phone call with S Del Rosario to discuss questions and concerns re: FOIA documents. |
| 10/25/19 | SHALINI GOEL AGARWAL | 0.5 | $ 200.00 | Call with L Church, M Ruiz, M Rubinson, S Gannon, and S Del Rosario re: results of indexing |
| 10/28/19 | SHALINI GOEL AGARWAL | 0.6 | $ 236.00 | Phone call with S Del Rosario re: updates on the FOIA review. |
| 10/29/19 | SHALINI GOEL AGARWAL | 0.8 | $ 320.00 | Call with V Salama and S Del Rosario re: any remaining issues with Defendant's production |
| 10/29/19 | SHALINI GOEL AGARWAL | 0.2 | $ 80.00 | Call with V Salama re: adequacy of Defendant's production |
| 10/29/19 | VERONICA SALAMA | 0.8 | $ 200.00 | Call with S Del Rosario and S Agarwal o re: any remaining issues with Defendant's production |
| 10/29/19 | VERONICA SALAMA | 0.2 | $ 50.00 | Call with S Agarwal re: adequacy of Defendant's production |
| 10/30/19 | LISA GRAYBILL | 0.1 | $ 52.50 | Talk to S Agarwal re: changes to draft joint status report |
| 10/30/19 | SHALINI GOEL AGARWAL | 0.1 | $ 40.00 | Revise draft status report and email back to L Church |

**Fees**

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 10/30/19 | SHALINI GOEL AGARWAL | 0.1 | $ 40.00 | Email to M Fleischman, V Salama, S Del Rosario, M Torres, and L Graybill re: time records |
| 10/30/19 | SHALINI GOEL AGARWAL | 0.3 | $ 100.00 | Phone call with S Del Rosario re: updates on the FOIA review. |
| 10/30/19 | SHALINI GOEL AGARWAL | 0.1 | $ 40.00 | Talk to L Graybill re: changes to draft joint status report |
| 11/6/19 | LISA GRAYBILL | 0.2 | $ 105.00 | Call with L Church and S Agarwal re: preparing fee petition |
| 11/6/19 | SHALINI GOEL AGARWAL | 0.2 | $ 80.00 | Call with J Roberts re: collecting fee records |
| 11/6/19 | SHALINI GOEL AGARWAL | 0.1 | $ 40.00 | Call with S Del Rosario and V Salama re: assignments for fee petition |
| 11/6/19 | SHALINI GOEL AGARWAL | 0.5 | $ 200.00 | Review time records for inconsistencies and to ensure proper categorization |
| 11/6/19 | SHALINI GOEL AGARWAL | 0.2 | $ 80.00 | Call with L Church and L Graybill re: preparing fee petition |
| 11/7/19 | SHALINI GOEL AGARWAL | 0.1 | $ 40.00 | Call with B Forbes re: collecting time records for document review |
| 11/7/19 | SHALINI GOEL AGARWAL | 0.4 | $ 160.00 | Calls with J Roberts re: cleaning up time records (multiple) |
| 11/7/19 | SHALINI GOEL AGARWAL | 2.0 | $ 800.00 | Review time records for consistency and flag for J Roberts which need to be recategorized; clarify abbreviations and make records uniform |
| 11/8/19 | SHALINI GOEL AGARWAL | 0.1 | $ 40.00 | Talk to A Charles re: making corrections to time records |
| 11/8/19 | SHALINI GOEL AGARWAL | 0.3 | $ 120.00 | Email current and former attorneys and paralegals for resumes and awarded rates to prepare fee petition |
| 11/8/19 | SHALINI GOEL AGARWAL | 0.5 | $ 200.00 | Review time records in case and correct inconsistencies in nomenclature |
| 11/8/19 | VERONICA SALAMA | 0.1 | $ 25.00 | Call with S Del Rosario and S. Agarwal re: assignments for fee petition |
| 11/13/19 | SHALINI GOEL AGARWAL | 0.1 | $ 40.00 | Call with L Chruch re compensable time entires |
| 11/13/19 | SHALINI GOEL AGARWAL | 0.5 | $ 200.00 | Review final spreadsheet of fees and costs for consistency |
| 12/10/19 | SHALINI GOEL AGARWAL | 0.1 | $ 40.00 | Phone call with L Church re: plans for motion for fees and costs |
| 12/10/19 | SHALINI GOEL AGARWAL | 0.1 | $ 40.00 | Send emails to identify possible declarants in support of fee motion |
| 12/11/19 | SHALINI GOEL AGARWAL | 0.1 | $ 40.00 | Email L. Church re plans for motion for fees and costs |
| 12/11/19 | SHALINI GOEL AGARWAL | 0.1 | $ 40.00 | Send emails to identify possible declarants in support of fee motion |
| 12/11/19 | SHALINI GOEL AGARWAL | 0.7 | $ 280.00 | Review and edit draft motion for fees |
| 12/15/19 | SHALINI GOEL AGARWAL | 2.5 | $ 1,000.00 | Draft declaration for L Graybill in support of fee motion.  Edit motion for fees. |
| 12/30/19 | SHALINI GOEL AGARWAL | 0.1 | $ 40.00 | Email L Church re: plan for supplemental brief on fees |
| 1/4/20 | SHALINI GOEL AGARWAL | 5.0 | $ 2,000.00 | Draft declaration for L Graybill in support of fee motion |
| 1/6/20 | SHALINI GOEL AGARWAL | 1.2 | $ 480.00 | Revise declaration for L Graybill in support of fee motion |
| 1/6/20 | SHALINI GOEL AGARWAL | 0.1 | $ 40.00 | Communicate with B Spears re: supporting declaration |
| 1/13/20 | SHALINI GOEL AGARWAL | 1.2 | $ 480.00 | Revise declaration for L Graybill in support of fee motion. Communicate with B Spears re: supporting declaration Review and edit draft pleading to supplement fee motion. |

**Fees**

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| 1/14/20 | SHALINI GOEL AGARWAL | 0.7 | $280 | Revise declaration for L Graybill in support of fee motion. Communicate with B Spears re: supporting declaration Review and edit draft pleading to supplement fee motion. |
| | **Total** | **268.9** | **$    125,454.00** | |

**Excluded Fees**

| Alston & Bird | | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | | **Amount** | **Narrative** |
| 7/21/16 | LINDSEY YEARGIN | 0.9 | $ | 315.00 | Conduct research regarding venue. |
| 7/25/16 | LINDSEY YEARGIN | 1.4 | $ | 490.00 | |
| 7/28/16 | LINDSEY YEARGIN | 0.1 | $ | 35.00 | Correspond internally regarding setting up call with SPLC to discuss complaint. |
| 8/3/16 | CRYSTAL BATSON | 0.6 | $ | 150.00 | Meet with D. Gann regarding FOIA complaint and related materials; prepare information for attorney review regarding same. |
| 8/5/16 | CRYSTAL BATSON | 1.2 | $ | 300.00 | Review complaint, summonses, and corporate disclosure statement; |
| 8/8/16 | CRYSTAL BATSON | 3.7 | $ | 925.00 | Review, revise complaint, summonses, civil action cover sheet, corporate disclosure statement, and exhibits; correspond with D. Gann, L. Yeargin regarding same. |
| 8/9/16 | CRYSTAL BATSON | 2.6 | $ | 650.00 | Review, revise, finalize, and file complaint, summonses, civil action cover sheet, corporate disclosure statement, and exhibits; draft and file notice of filing additional attachments; correspond with D. Gann regarding same. |
| 8/10/16 | CRYSTAL BATSON | 2.9 | $ | 725.00 | Prepare as-filed materials for attorney review with newly assigned civil action number; prepare materials for service on Defendants; correspond with D. Gann regarding same. |
| 8/16/16 | CRYSTAL BATSON | 0.3 | $ | 75.00 | Correspond with D. Gann, L. Yeargin regarding service of complaint; prepare information for attorney review regarding same. |
| 8/16/16 | LINDSEY YEARGIN | 0.1 | $ | 35.00 | Correspond internally regarding mailing of summons. |
| 8/17/16 | LINDSEY YEARGIN | 0.1 | $ | 35.00 | Correspond with contact at Southern Poverty Law Center regarding |
| 8/23/16 | LINDSEY YEARGIN | 0.1 | $ | 35.00 | Correspond with Southern Poverty Law Center regarding delivery confirmations for summons. |
| 8/24/16 | CRYSTAL BATSON | 1.5 | $ | 375.00 | Draft affidavit of service for D. Gann's review; research same; correspond with D. Gann, L. Yeargin regarding same. |
| 8/25/16 | CRYSTAL BATSON | 1 | $ | 250.00 | Review, revise affidavits of service and exhibits in support; correspond with D. Gann, L. Yeargin regarding same. |
| 8/26/16 | DAVID GANN | 1 | $ | 350.00 | Review exemplary proof of service filings in preparation of declaration and |

## Excluded Fees

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| 8/30/16 | CRYSTAL BATSON | 0.8 | $ 200.00 | Revise affidavit of service regarding DHS; draft affidavit for ICE; correspond with D. Gann, L. Yeargin regarding same. |
| 8/31/16 | CRYSTAL BATSON | 0.8 | $ 200.00 | Review, finalize, and file affidavits of service with respective exhibits; correspond with D. Gann, L. Yeargin regarding same. |
| 9/12/16 | CRYSTAL BATSON | 0.5 | $ 125.00 | Prepare information for attorney review regarding upcoming deadlines; prepare Defendants' answer for attorney review. |
| 9/19/16 | CRYSTAL BATSON | 0.2 | $ 50.00 | Prepare information for D. Gann's review regarding Joint Preliminary Report. |
| 10/3/16 | LINDSEY YEARGIN | 0.1 | $ 35.00 | Internal meeting to discuss research needed for joint case management |
| 10/6/16 | LINDSEY YEARGIN | 0.5 | $ 175.00 | Internal meeting to discuss research needed for joint case statement. |
| 10/10/16 | CRYSTAL BATSON | 1.3 | $ 325.00 | Review, revise draft Joint Preliminary Report; draft Plaintiff's proposed scheduling order; draft joint extension of time; correspond with D. Gann regarding same. |
| 10/12/16 | CRYSTAL BATSON | 0.4 | $ 100.00 | Review, finalize, and file Joint Preliminary Report and Discovery plan; correspond with D. Gann regarding same. |
| 10/12/16 | WELCH, EMILY | 1.1 | $ 385.00 | Research the application of tolling agreements to third party beneficiaries. |
| 10/12/16 | LINDSEY YEARGIN | 0.2 | $ 70.00 | Correspond internally regarding filing of joint case report. |
| 10/14/16 | CRYSTAL BATSON | 0.5 | $ 125.00 | Prepare information for attorney, client review regarding upcoming deadlines pursuant to scheduling order. |
| 11/14/16 | CRYSTAL BATSON | 0.2 | $ 50.00 | Prepare most recent production for attorney review. |
| 1/13/17 | LINDSEY YEARGIN | 0.1 | $ 35.00 | Correspond internally and with SPLC regarding rescheduling call to discuss |
| 1/23/17 | LINDSAY CHURCH | 2.2 | $ 660.00 | Research propriety of individual name redactions under FOIA and the Privacy Act. |
| 1/24/17 | LINDSAY CHURCH | 1.2 | $ 360.00 | Attend document review training; read coding memo; review FOIA exemptions. |
| 1/24/17 | STEENLAND, NICOLAS | 0.5 | $ 150.00 | Prepare for review and review documents for FOIA action. |
| 1/27/17 | CRYSTAL BATSON | 1.3 | $ 325.00 | Draft Motion to Amend Scheduling Order; prepare information for attorney review regarding same. |
| 1/31/17 | LINDSAY CHURCH | 0.2 | $ 60.00 | Edit joint motion to amend scheduling order. |
| 2/1/17 | CRYSTAL BATSON | 0.1 | $ 25.00 | Prepare as-filed Joint Motion to Amend for attorney review. |

**Excluded Fees**

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 2/3/17 | CRYSTAL BATSON | 0.3 | $ 75.00 | Prepare information for attorney, client review regarding upcoming |
| 2/4/17 | STEENLAND, NICOLAS | 6.2 | $ 1,860.00 | Review ICE documents in inform SPLC lawsuit. |
| 3/7/17 | DAVID GANN | 0.3 | $ 105.00 | Conference with internal team regarding review of documents produced |
| 3/13/17 | LINDSEY YEARGIN | 0.3 | $ 105.00 | Internal meeting to discuss upcoming deadlines. |
| 3/6/17 | CRYSTAL BATSON | 0.1 | $ 25.00 | Prepare as-filed motion for extension of time for attorney review. |
| 3/7/17 | CRYSTAL BATSON | 0.6 | $ 150.00 | Prepare information for attorney review regarding upcoming deadlines; meet with D. Gann regarding summary judgment. |
| 3/14/17 | CRYSTAL BATSON | 0.6 | $ 150.00 | Prepare information for D. Gann's review; correspond with D. Gann regarding Vaughn index. |
| 3/16/17 | LINDSAY CHURCH | 1.4 | $ 420.00 | Cross-review documents with Vaughn Index. |
| 3/17/17 | LINDSAY CHURCH | 1 | $ 300.00 | Participate on team call with SPLC; participate on call with opposing |
| 3/18/17 | CRYSTAL BATSON | 0.3 | $ 75.00 | Prepare materials received from co-counsel for attorney review. |
| 3/20/17 | CRYSTAL BATSON | 0.2 | $ 50.00 | Review joint status report; correspond with D. Gann regarding same. |
| 3/22/17 | CRYSTAL BATSON | 0.5 | $ 125.00 | Review, finalize, and file Joint Status Report; correspond with D. Gann, L. Yeargin regarding same. |
| 3/24/17 | CRYSTAL BATSON | 0.1 | $ 25.00 | Prepare information for attorney review regarding upcoming deadlines. |
| 4/4/17 | LINDSEY YEARGIN | 0.1 | $ 35.00 | Correspond internally regarding potential amendment of complaint. |
| 4/6/17 | CRYSTAL BATSON | 0.6 | $ 150.00 | Review amended complaint; correspond with D. Gann regarding same. |
| 4/7/17 | CRYSTAL BATSON | 0.4 | $ 100.00 | Review, finalize, and file amended complaint; correspond with D. Gann regarding same. |
| 4/10/17 | LINDSEY YEARGIN | 0.4 | $ 140.00 | Correspond with team regarding possible summary judgment arguments. |
| 4/14/17 | LINDSAY CHURCH | 1.7 | $ 510.00 | Participate in call with DHS; draft internal summary email of call; draft email to DHS. |
| 4/30/17 | LINDSEY YEARGIN | 0.1 | $ 35.00 | Correspond internally regarding upcoming summary judgment motions. |
| 5/2/17 | LINDSEY YEARGIN | 0.3 | $ 105.00 | Correspond with team regarding upcoming summary judgment motion. |

## Excluded Fees

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| 5/4/17 | LINDSEY YEARGIN | 0.2 | $ 70.00 | Internal meeting to discuss upcoming summary judgment deadline. |
| 5/5/17 | CRYSTAL BATSON | 0.3 | $ 75.00 | Prepare Defendants' motion for summary judgment and documents in support for attorney review. |
| 5/8/17 | CRYSTAL BATSON | 0.7 | $ 175.00 | Prepare materials for D. Gann's review in anticipation of call with client regarding upcoming response to Defendants' motion for summary judgment. |
| 5/9/17 | CRYSTAL BATSON | 0.5 | $ 125.00 | Prepare materials for attorney review in anticipation of drafting opposition to Defendants' motion for summary judgment. |
| 5/16/17 | CRYSTAL BATSON | 0.9 | $ 225.00 | Prepare documents for attorney review in anticipation of drafting response to statement of material facts and statement of additional facts; correspond with attorneys regarding same. |
| 5/18/17 | CRYSTAL BATSON | 0.1 | $ 25.00 | Correspond with attorneys regarding upcoming deadlines. |
| 5/19/17 | LINDSAY CHURCH | 3 | $ 900.00 | Draft responses to defendants' statement of facts. |
| 5/21/17 | CRYSTAL BATSON | 0.1 | $ 25.00 | Prepare information for L. Church's review in anticipation of drafting opposition to motion for summary judgment. |
| 5/22/17 | CRYSTAL BATSON | 0.3 | $ 75.00 | Correspond with D. Gann, L. Church regarding status of Opposition to MSJ; prepare information for attorney review regarding same. |
| 5/23/17 | CRYSTAL BATSON | 0.5 | $ 125.00 | Correspond with D. Gann, L. Church regarding status of Opposition to MSJ; prepare information for attorney review regarding same. |
| 5/23/17 | CATHERINE ALEXANDER | 3 | $ 750.00 | Cross checking citations from the response documents to the Statement of Facts PDF for L. Church. |
| 5/24/17 | CRYSTAL BATSON | 0.5 | $ 125.00 | Correspond with D. Gann, L. Church regarding status of Opposition to MSJ; prepare information for attorney review regarding same. |
| 5/25/17 | CRYSTAL BATSON | 6 | $ 1,500.00 | Prepare exhibits and information for attorney review in anticipation of filing summary judgment brief; review, revise opposition brief; correspond with D. Gann, L. Church regarding same. |

**Excluded Fees**

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 5/26/17 | CRYSTAL BATSON | 10.6 | $ 2,650.00 | Review, revise, cite-check, finalize, and file response in opposition to summary judgment, response to Defendants' statement of facts, statement of additional facts, declarations, and exhibits; correspond with D. Gann, L. Church, and E. Cho regarding same. |
| 5/26/17 | BERRY, JULIA | 0.2 | $ 50.00 | Send an article from the Courier Post to Stephanie Stutts. |
| 5/26/17 | STUTTS, STEPHANIE | 1.5 | $ 300.00 | Cite check and download articles for C. Kelly. |
| 5/26/17 | LINDSAY CHURCH | 9.5 | $ 2,850.00 | Review legal citations and citations to record in response memorandum; |
| 5/26/17 | EWING, BRITTNEY | 2.2 | $ 440.00 | Rename pdfs, insert slip sheets to documents |
| 5/26/17 | REZNICK GOODICH, DONNA | 2.6 | $ 650.00 | Cite-Checking pincites, Blue-Booking and WestChecking "Opposition to |
| 5/28/17 | CRYSTAL BATSON | 2.1 | $ 525.00 | Research, draft motion for leave; review citations in response in opposition; review local rules; correspond with D. Gann regarding same. |
| 5/30/17 | CRYSTAL BATSON | 0.5 | $ 125.00 | Correspond with D. Gann regarding motion for leave. |
| 5/31/17 | CRYSTAL BATSON | 1.2 | $ 300.00 | Review, finalize, and file Motion for Leave; correspond with D. Gann, L. |
| 6/5/17 | CRYSTAL BATSON | 1.3 | $ 325.00 | Review, revise, finalize, and file corrected statement of additional facts; |
| 6/6/17 | CRYSTAL BATSON | 0.2 | $ 50.00 | Prepare information for attorney review regarding upcoming deadlines; prepare Order, Motion for extension of time for attorney review; correspond with D. Gann regarding same. |
| 6/7/17 | LINDSEY YEARGIN | 0.2 | $ 70.00 | Correspond internally regarding defendants' request to push summary judgment deadlines. |
| 6/15/17 | CRYSTAL BATSON | 0.1 | $ 25.00 | Prepare joint motion for extension of time for attorney review. |
| 6/20/17 | CRYSTAL BATSON | 0.4 | $ 100.00 | Prepare Reply in support of Motion for Summary Judgment for attorney, client review; correspond with D. Gann regarding rules, procedures regarding surreply. |
| 6/21/17 | DAVID GANN | 2.2 | $ 770.00 | Review Defendants' reply in support of motion for summary judgment and |

## Excluded Fees

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 6/23/17 | DAVID GANN | 1.2 | $ 420.00 | Review Defendants' Reply and supporting materials. |
| 6/29/17 | LINDSAY CHURCH | 0.2 | $ 60.00 | Draft reply to defendants' statement of facts. |
| 7/3/17 | LINDSAY CHURCH | 0.8 | $ 240.00 | Draft reply statement of facts. |
| 7/4/17 | LINDSEY YEARGIN | 0.2 | $ 70.00 | Correspond with team regarding upcoming summary judgment sur-reply. |
| 7/5/17 | CRYSTAL BATSON | 4.7 | $ 1,175.00 | Review, revise, cite-check, finalize, and file Surreply in support of Plaintiff's Opposition to Motion for Summary Judgment and associated documents; correspond with L. Church, D. Gann regarding same. |
| 7/5/17 | GRIFFIN, NAADIA | 1.6 | $ 320.00 | Cite Check |
| 7/13/17 | LINDSEY YEARGIN | 0.1 | $ 35.00 | Correspond with internal team regarding defendants' latest FOIA response. |
| 7/14/17 | CRYSTAL BATSON | 0.2 | $ 50.00 | Prepare most recent FOIA production for attorney review. |
| 9/18/17 | LINDSAY CHURCH | 0.6 | $ 180.00 | Prepare for and participate in team call to discuss SPLC transition logistics and ongoing strategy. |
| 9/19/17 | LINDSEY YEARGIN | 0.1 | $ 35.00 | Correspond internally regarding case. |
| 9/25/17 | CRYSTAL BATSON | 0.1 | $ 25.00 | Correspond with D. Gann regarding status of case. |
| 10/2/17 | LINDSEY YEARGIN | 0.1 | $ 35.00 | Correspond internally regarding scheduling call to discuss case. |
| 10/23/17 | JOHNSON, SYLVESTER | 6 | $ 1,200.00 | Creating binders |
| 11/1/17 | LINDSAY CHURCH | 0.5 | $ 150.00 | Status call with D. Gann and SPLC to discuss next steps. |
| 11/2/17 | CRYSTAL BATSON | 0.8 | $ 200.00 | Draft notice of appearance, motion for withdrawal and proposed order; correspond with L. Church regarding same. |
| 11/3/17 | CRYSTAL BATSON | 0.6 | $ 150.00 | Prepare notice of withdrawal for L. Yeargin's review; file notice of appearance for L. Church. |
| 11/6/17 | CRYSTAL BATSON | 0.7 | $ 175.00 | Review, finalize, and file notice of withdrawal for L. Yeargin; prepare recently filed documents for attorney review. |
| 11/7/17 | CRYSTAL BATSON | 0.1 | $ 25.00 | Prepare recent court order for attorney review. |

## Excluded Fees

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| 12/12/17 | LINDSAY CHURCH | 0.1 | $    30.00 | Coordinate meeting to discuss summary judgment filing and response to DHS request to negotiate. |
| 12/19/17 | CRYSTAL BATSON | 0.2 | $    50.00 | Correspond with L. Church, D. Gann regarding upcoming summary judgment motion; prepare information for attorney regarding upcoming deadlines. |
| 12/20/17 | CRYSTAL BATSON | 0.1 | $    25.00 | Correspond with D. Gann regarding upcoming motion for summary judgment. |
| 12/27/17 | CRYSTAL BATSON | 0.7 | $   175.00 | Review current draft of response to motion for summary judgment; prepare information for attorney review regarding same. |
| 12/28/17 | CRYSTAL BATSON | 0.3 | $    75.00 | Correspond with D. Gann regarding status of summary judgment brief. |
| 1/10/18 | CRYSTAL BATSON | 3.3 | $   825.00 | Meet with L. Church, D. Gann regarding Motion for Summary Judgment; prepare information for attorney review regarding same; review, revise draft declaration, motion. |
| 1/11/18 | CRYSTAL BATSON | 5.1 | $ 1,275.00 | Meet with L. Church, D. Gann regarding Motion for Summary Judgment; prepare information for attorney review regarding same; review, revise draft declaration, memorandum; cite-check briefing; review, finalize, file and serve motion for summary judgment and materials in support.. |
| 1/11/18 | GRIFFIN, NAADIA | 2.6 | $   520.00 | Cite check The Statement of Facts and Memorandum. |
| 1/16/18 | CRYSTAL BATSON | 0.2 | $    50.00 | Prepare information for D. Gann's review regarding upcoming deadlines. |
| 1/19/18 | CRYSTAL BATSON | 0.2 | $    50.00 | Prepare information for attorney review in anticipation of upcoming |
| 1/22/18 | CRYSTAL BATSON | 0.1 | $    25.00 | Prepare recent court order for attorney review. |
| 2/22/18 | CRYSTAL BATSON | 0.1 | $    25.00 | Correspond with N. Griffin regarding recent filing by Defendants. |
| 1/29/18 | CRYSTAL BATSON | 0.1 | $    25.00 | Prepare information for attorney review in anticipation of upcoming deadlines. |
| 2/26/18 | CRYSTAL BATSON | 0.2 | $    50.00 | Prepare information for attorney review regarding upcoming deadlines. |

**Excluded Fees**

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| 2/27/18 | GRIFFIN, NAADIA | 0.8 | $ 160.00 | Download Pleadings (.2); Create Binder (.6). |
| 3/7/18 | CRYSTAL BATSON | 0.6 | $ 150.00 | Review, revise, finalize, and file consent motion for an extension of time; correspond with D. Gann regarding same. |
| 3/12/18 | CRYSTAL BATSON | 0.9 | $ 225.00 | Prepare information for attorney review regarding reply in support of motion for summary judgment; correspond with D. Gann, L. Church regarding same. |
| 3/14/18 | CRYSTAL BATSON | 4.1 | $ 1,025.00 | Prepare information for attorney review regarding reply in support of motion for summary judgment; review, revise, cite-check, and finalize reply |
| 3/14/18 | GRIFFIN, NAADIA | 2.5 | $ 500.00 | Cite Check the statement of facts response and reply. |
| 3/14/18 | STANSBURY, TERRELL | 1 | $ 250.00 | Cite-check Plaintiffs' Reply in Support of Motion for Summary Judgment. |
| 3/15/18 | CRYSTAL BATSON | 1.1 | $ 275.00 | Review, revise, finalize and file Reply in support of motion for summary judgment; correspond with L. Church, D. Gann regarding same. |
| 7/26/18 | CRYSTAL BATSON | 0.1 | $ 25.00 | Prepare recent court order for attorney, client review. |
| 7/27/18 | CRYSTAL BATSON | 0.3 | $ 75.00 | Prepare information for attorney review regarding upcoming deadlines. |
| 8/1/18 | LINDSAY CHURCH | 0.7 | $ 210.00 | Prepare for and attend call with SPLC to discuss case strategy. |
| 8/20/18 | CRYSTAL BATSON | 0.1 | $ 25.00 | Prepare information for attorney review. |
| 9/17/18 | CRYSTAL BATSON | 0.3 | $ 75.00 | Prepare information for attorney, client review regarding upcoming deadlines. |
| 11/16/18 | CRYSTAL BATSON | 0.2 | $ 50.00 | Update case files; prepare information for attorney review regarding upcoming deadlines. |
| 12/26/18 | CRYSTAL BATSON | 0.1 | $ 25.00 | Prepare Court order regarding government shut down for attorney review. |
| 9/20/19 | CRYSTAL BATSON | 0.3 | $ 75.00 | Review, finalize, and file Consent Motion for an Extension of Time, correspond with attorneys, client regarding same. |

## Excluded Fees

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 5/22/19 | CRYSTAL BATSON | 0.1 | $ 25.00 | Review recent correspondence in light of D. Gann's departure; prepare information for M. Howell's review regarding upcoming deadlines. |
| 5/30/19 | CRYSTAL BATSON | 0.9 | $ 225.00 | Draft notice of appearance, motion for withdrawal; correspond with attorney regarding same. |
| 6/12/19 | CRYSTAL BATSON | 0.7 | $ 175.00 | Review, finalize, file Notice of Appearance; correspond with M. Howell, D. |
| 6/19/19 | CRYSTAL BATSON | 0.5 | $ 125.00 | Review, revise, finalize, and file Motion for Withdrawal of D. Gann; correspond with D. Gann regarding same. |
| 9/25/19 | CRYSTAL BATSON | 0.1 | $ 25.00 | Prepare information for attorney review regarding Order granting extension of time. |
| 10/16/19 | GANNON, SHAWN | 2.1 | $ 525.00 | Participate in noon call, get set up in arex, watch intro videos on arex |
| 10/16/19 | LAREDO RUIZ, MONICA | 1 | $ 250.00 | Phone call with attorneys at SPLC to discuss document review project; |
| 10/16/19 | LAREDO RUIZ, MONICA | 0.6 | $ 150.00 | Review training videos on document review system and practice using the |
| 10/30/19 | GANNON, SHAWN | 1.1 | $ 275.00 | Review and edit draft of 10.30.19 Status Report. |
| 10/30/19 | CRYSTAL BATSON | 0.4 | $ 100.00 | Review, revise, file, and serve Plaintiff's Status Report; correspond with |
| 10/31/19 | CRYSTAL BATSON | 0.1 | $ 25.00 | Prepare Plaintiff's status report for attorney, client review. |
| 11/1/19 | CRYSTAL BATSON | 0.2 | $ 50.00 | Prepare order for attorney, client review; prepare information regarding deadlines related to same for attorney, client review. |
| 11/5/19 | LAREDO RUIZ, MONICA | 0.2 | $ 50.00 | Correspond with client and attorneys on matter to schedule conference |
| 11/6/19 | GANNON, SHAWN | 0.3 | $ 75.00 | SPLC call discussing motion for fees. |
| 11/6/19 | LAREDO RUIZ, MONICA | 0.4 | $ 100.00 | SPLC Call discussing motion for fees. |
| 11/6/19 | LAREDO RUIZ, MONICA | 0.8 | $ 200.00 | Participate in conference call to discuss fees motion. |
| 11/6/19 | MEAD, MONIQUE | 0.8 | $ 240.00 | Conduct initial review of research for reasonable fees. |
| 11/6/19 | RUBINSON, MAX | 0.4 | $ 120.00 | Researched and anaylzed reasonable attorneys' fees in the N.D. Ga. |
| 11/8/19 | GANNON, SHAWN | 3.4 | $ 850.00 | Prepare for meeting with SPLC team; meet with SPLC team to discuss fees motion. |
| 11/11/19 | LAREDO RUIZ, MONICA | 2.7 | $ 675.00 | Conduct research on documents needed to support fees petition. |

**TOTAL**  **87**  **$23,620.00**

| Southern Poverty Law Center | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |

**Excluded Fees**

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| 4/29/16 | LISA GRAYBILL | 0.4 | $ 210.00 | Review litigation memo |
| 5/15/16 | LISA GRAYBILL | 0.1 | $ 52.50 | Review co-counseling agreement with Alston & Bird |
| 5/25/16 | LISA GRAYBILL | 0.7 | $ 367.50 | Finalize litigation memo and submit to R Brownstein |
| 5/30/16 | LISA GRAYBILL | 0.2 | $ 105.00 | Review research re: statutory appeal |
| 6/7/16 | LISA GRAYBILL | 0.2 | $ 105.00 | Correspondence with co-counsel re FOIA case |
| 6/17/16 | EUNICE CHO | 0.1 | $ 40.00 | Discuss FOIA lit with L Graybill |
| 6/17/16 | LISA GRAYBILL | 0.1 | $ 52.50 | Discuss FOIA lit with E Cho |
| 6/23/16 | LISA GRAYBILL | 0.2 | $ 105.00 | Review co-counseling agreement |
| 6/27/16 | LISA GRAYBILL | 0.2 | $ 105.00 | Correspondence with co-counsel |
| 7/14/16 | EUNICE CHO | 0.3 | $ 120.00 | Call with D Gann and L Church re: complaint drafting |
| 7/25/16 | EUNICE CHO | 0.2 | $ 80.00 | Call with D Gann, L Church re: complaint |
| 7/29/16 | EUNICE CHO | 4.8 | $ 1,920.00 | Edit, draft complaint |
| 8/1/16 | EUNICE CHO | 0.2 | $ 80.00 | Call with co-counsel re: filing |
| 8/1/16 | EUNICE CHO | 0.5 | $ 200.00 | Prepare certificate of corporate disclosure |
| 8/1/16 | LISA GRAYBILL | 0.7 | $ 367.50 | Review an edit complaint |
| 8/2/16 | EUNICE CHO | 1.2 | $ 480.00 | Prepare filing documents |
| 8/2/16 | EUNICE CHO | 1.8 | $ 720.00 | Edit complaint |
| 8/2/16 | LISA GRAYBILL | 0.1 | $ 52.50 | Emails with co-cns re complaint |
| 8/3/16 | LISA GRAYBILL | 0.1 | $ 52.50 | Email re edit to complaint |
| 8/6/16 | LISA GRAYBILL | 0.1 | $ 52.50 | Emails re finalizing complaint |
| 8/10/16 | LISA GRAYBILL | 0.2 | $ 105.00 | Reviewed filed comlaint |
| 10/11/16 | CARMEN MARTINEZ | 1.5 | $ 375.00 | Worked on separating ICE FOIA Disclosure 10/6/16 documents in EScanIt in preparation for loading into document review program. |
| 10/12/16 | CARMEN MARTINEZ | 1.0 | $ 250.00 | Upload first ICE FOIA disclosure documents (10/6/16). Separate them in EScanIt in preparation for loading into document review program. |
| 11/16/16 | CARMEN MARTINEZ | 2.0 | $ 500.00 | Separate files in second ICE disclosure for preparation for document review. |
| 11/17/16 | CARMEN MARTINEZ | 1.8 | $ 450.00 | Separate files in second ICE disclosure to prepare for document review. |
| 11/18/16 | LAURA RIVERA | 0.3 | $ 90.00 | Meet with D Werner, C Martinez, and E Cho to discuss logistics in setting up XERA case for ICE disclosures for document review. |

## Excluded Fees

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| 11/18/16 | CARMEN MARTINEZ | 0.3 | $ 75.00 | Meet with D Werner, L Rivera, and E Cho to discuss logistics in setting up XERA case for ICE disclosures for document review. |
| 12/14/16 | CARMEN MARTINEZ | 1.1 | $ 275.00 | Process 3rd ICE FOIA disclosure documents. |
| 12/14/16 | CARMEN MARTINEZ | 1.0 | $ 250.00 | Process 3rd ICE FOIA disclosure documents. |
| 12/14/16 | CARMEN MARTINEZ | 1.8 | $ 450.00 | Process 3rd ICE FOIA disclosure documents. |
| 2/6/17 | LAURA RIVERA | 2.3 | $ 690.00 | Review FOIA production to develop index |
| 2/7/17 | LAURA RIVERA | 1.3 | $ 390.00 | Review FOIA production to develop index |
| 2/20/17 | LAURA RIVERA | 2.0 | $ 600.00 | Code D Werner batch documents |
| 2/20/17 | LAURA RIVERA | 1.3 | $ 390.00 | Code batch of documents |
| 3/2/17 | CARMEN MARTINEZ | 2.0 | $ 500.00 | Code batch of documents from FOIA litigation |
| 3/3/17 | CARMEN MARTINEZ | 3.0 | $ 750.00 | Code batch of documents from FOIA litigation. |
| 1/24/18 | BETHELL FORBES | 0.5 | $ 100.00 | Meet with N. Lyons to discuss FOIA/Xera Index Project |
| 1/30/18 | BETHELL FORBES | 1.0 | $ 200.00 | Review FOIA production and code documents to develop index |
| 1/31/18 | BETHELL FORBES | 3.9 | $ 780.00 | Review FOIA production and code documents to develop index |
| 2/1/18 | BETHELL FORBES | 9.7 | $ 1,940.00 | Review FOIA production and code documents to develop index |
| 2/2/18 | BETHELL FORBES | 7.2 | $ 1,440.00 | Review FOIA production and code documents to develop index |
| 2/3/18 | BETHELL FORBES | 6.8 | $ 1,360.00 | Review FOIA production and code documents to develop index |
| 2/4/18 | BETHELL FORBES | 4.1 | $ 820.00 | Review FOIA production and code documents to develop index |
| 2/5/18 | BETHELL FORBES | 1.6 | $ 320.00 | Review FOIA production and code documents to develop index |
| 2/6/18 | BETHELL FORBES | 1.0 | $ 200.00 | Review FOIA production and code documents to develop index |
| 2/7/18 | BETHELL FORBES | 5.1 | $ 1,020.00 | Review FOIA production and code documents to develop index |
| 2/8/18 | BETHELL FORBES | 1.7 | $ 340.00 | Review FOIA production and code documents to develop index |
| 2/10/18 | BETHELL FORBES | 4.0 | $ 800.00 | Review FOIA production and code documents to develop index |
| 2/11/18 | BETHELL FORBES | 1.2 | $ 240.00 | Review FOIA production and code documents to develop index |
| 2/12/18 | BETHELL FORBES | 0.4 | $ 80.00 | Review FOIA production and code documents to develop index |
| 2/13/18 | BETHELL FORBES | 1.2 | $ 240.00 | Review FOIA production and code documents to develop index |
| 2/14/18 | BETHELL FORBES | 0.8 | $ 160.00 | Review FOIA production and code documents to develop index |
| 2/16/18 | BETHELL FORBES | 0.5 | $ 100.00 | Review FOIA production and code documents to develop index |
| 2/21/18 | BETHELL FORBES | 5.9 | $ 1,180.00 | Review FOIA production and code documents to develop index |
| 2/22/18 | BETHELL FORBES | 2.4 | $ 480.00 | Review FOIA production and code documents to develop index Review FOIA production and code documents to develop index |
| 2/23/18 | BETHELL FORBES | 4.1 | $ 820.00 | Review FOIA production and code documents to develop index |

**Excluded Fees**

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| 2/24/18 | BETHELL FORBES | 4.0 | $ 800.00 | Review FOIA production and code documents to develop index |
| 2/25/18 | BETHELL FORBES | 2.2 | $ 440.00 | Review FOIA production and code documents to develop index |
| 2/26/18 | BETHELL FORBES | 7.1 | $ 1,420.00 | Review FOIA production and code documents to develop index |
| 2/27/18 | BETHELL FORBES | 1.1 | $ 220.00 | Review FOIA production and code documents to develop index |
| 2/28/18 | BETHELL FORBES | 1.7 | $ 340.00 | Review FOIA production and code documents to develop index |
| 3/1/18 | BETHELL FORBES | 3.4 | $ 680.00 | Review FOIA production and code documents to develop index |
| 3/2/18 | BETHELL FORBES | 9.3 | $ 1,860.00 | Review FOIA production and code documents to develop index |
| 3/3/18 | BETHELL FORBES | 6.5 | $ 1,300.00 | Review FOIA production and code documents to develop index |
| 3/5/18 | BETHELL FORBES | 3.4 | $ 680.00 | Review FOIA production and code documents to develop index |
| 3/6/18 | BETHELL FORBES | 5.1 | $ 1,020.00 | Review FOIA production and code documents to develop index |
| 3/7/18 | BETHELL FORBES | 3.6 | $ 720.00 | Review FOIA production and code documents to develop index |
| 3/8/18 | BETHELL FORBES | 10.2 | $ 2,040.00 | Review FOIA production and code documents to develop index |
| 3/9/18 | BETHELL FORBES | 10.3 | $ 2,060.00 | Review FOIA production and code documents to develop index |
| 9/19/19 | SUZANNE DEL ROSARIO | 1.1 | $ 272.50 | Meet with J Roberts to upload FOIA documents onto Xera and answer any questions re: labeling and granting access to co-counsel. |
| 10/10/19 | SUZANNE DEL ROSARIO | 1.0 | $ 250.00 | Meet with internal team to discuss FOIA production and next steps. |
| 10/14/19 | SUZANNE DEL ROSARIO | 2.6 | $ 640.00 | Creating FOIA index guide by cross referencing TM and case pleadings. |
| 10/16/19 | JENNA ROBERTS | 0.2 | $ 50.00 | Call with S Agarwal re: setup for FOIA indexing and additional fields for coding panel |
| 10/16/19 | SUZANNE DEL ROSARIO | 0.2 | $ 50.00 | Call with S Agarwal re: splitting up FOIA indexing assignments |
| 10/16/19 | SUZANNE DEL ROSARIO | 0.8 | $ 202.50 | Call with L Church and her team and S Agarwal re: FOIA indexing |
| 10/19/19 | Marlon Torres | 1.0 | $ 250.00 | Review FOIA production to develop index |
| 10/19/19 | Marlon Torres | 2.6 | $ 655.00 | Review FOIA production to develop index |
| 10/19/19 | Marlon Torres | 3.3 | $ 815.00 | Review FOIA production to develop index |
| 10/19/19 | SUZANNE DEL ROSARIO | 5.3 | $ 1,312.50 | Review FOIA production to develop index |
| 10/20/19 | Marlon Torres | 0.9 | $ 230.00 | Review FOIA production to develop index |
| 10/20/19 | Marlon Torres | 2.5 | $ 627.50 | Review FOIA production to develop index |
| 10/21/19 | Marlon Torres | 1.5 | $ 375.00 | Review FOIA production to develop index |
| 10/21/19 | Marlon Torres | 2.9 | $ 732.50 | Review FOIA production to develop index |

## Excluded Fees

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| 10/23/19 | Marlon Torres | 0.4 | $ 110.00 | Review FOIA production to develop index |
| 10/24/19 | SUZANNE DEL ROSARIO | 1.6 | $ 390.00 | Meet with Jena to divide FOIA documents. |
| 10/25/19 | SUZANNE DEL ROSARIO | 0.5 | $ 125.00 | Call with L Church, M Ruiz, M Rubinson, S Gannon, and S Agarwal re: results of indexing |
| 10/25/19 | SUZANNE DEL ROSARIO | 0.6 | $ 160.00 | Phone call with S Agarwal to discuss questions and concerns re: FOIA documents. |
| 10/28/19 | SUZANNE DEL ROSARIO | 0.6 | $ 147.50 | Phone call with S Agarwal re: updates on the FOIA review. |
| 10/29/19 | SUZANNE DEL ROSARIO | 0.8 | $ 200.00 | Call with V Salama and S Agarwal re: any remaining issues with Defendant's production |
| 10/30/19 | SUZANNE DEL ROSARIO | 0.3 | $ 62.50 | Phone call with S Agarwal re: updates on the FOIA review. |
| 11/6/19 | JENNA ROBERTS | 0.2 | $ 50.00 | Call with S Agarwal re: collecting fee records |
| 11/6/19 | SUZANNE DEL ROSARIO | 0.1 | $ 25.00 | Call with S Agarwal and V Salama re: assignments for fee petition |
| 11/7/19 | JENNA ROBERTS | 0.4 | $ 100.00 | Calls with S Agarwal re: cleaning up time records (multiple) |
| 11/8/19 | ANGELA CHARLES | 0.8 | $ 160.00 | Made corrections to time records |
| 11/8/19 | BETHELL FORBES | 4.1 | $ 820.00 | Review and organize time records for document review and input same in Time Matters |
| 11/13/19 | ANGELA CHARLES | 1.5 | $ 300.00 | Updated fees and created resonable attorney fees and cost doc |

**TOTAL**       **203.8**      **$46,720.00**

## Costs

| Date | Name / Invoice Number | Quantity | Rate | Amount | Description |
|---|---|---|---|---|---|
| 8/8/2016 | DAVID GANN | 17 | 0.11 | 1.87 | Document Production Charges |
| 8/9/2016 | DAVID GANN | 354 | 0.11 | 38.94 | Document Production Charges |
| 8/10/2016 | DAVID GANN | 2 | 0.11 | 0.22 | Document Production Charges |
| 8/10/2016 | DAVID GANN | 1 | 9.04 | 9.04 | Postage Charges |
| 8/10/2016 | DAVID GANN | 1 | 9.04 | 9.04 | Postage Charges |
| 8/10/2016 | DAVID GANN | 1 | 9.04 | 9.04 | Postage Charges |
| 8/10/2016 | DAVID GANN | 1 | 9.04 | 9.04 | Postage Charges |
| 8/10/2016 | DAVID GANN | 1 | 9.04 | 9.04 | Postage Charges |
| 8/10/2016 | DAVID GANN | 1 | 9.04 | 9.04 | Postage Charges |
| 8/17/2016 | CRYSTAL BATSON/ SPLC | 1 | 400 | 400 | Complaint Filing Fee |
| 8/24/2016 | DAVID GANN | 1 | 1.37 | 1.37 | Conference Calling Services |
| 1/20/2017 | LINDSAY CHURCH | 1 | 118.8 | 118.8 | Westlaw Research |
| 1/22/2017 | LINDSAY CHURCH | 1 | 19.8 | 19.8 | Westlaw Research |
| 1/23/2017 | LINDSAY CHURCH | 1 | 39.6 | 39.6 | Westlaw Research |
| 1/26/2017 | LINDSAY CHURCH | 1 | 59.4 | 59.4 | Westlaw Research |
| 1/27/2017 | LINDSAY CHURCH | 1 | 336.6 | 336.6 | Westlaw Research |
| 2/15/2017 | DAVID GANN | 1 | 29.2 | 29.2 | Pacer Service Center |
| 3/8/2017 | LINDSAY CHURCH | 1 | 79.2 | 79.2 | Westlaw Research |
| 3/9/2017 | DAVID GANN | 1 | 9.93 | 9.93 | Conference Calling Services |
| 3/31/2017 | DAVID GANN | 1 | 3.09 | 3.09 | Conference Calling Services |
| 4/3/2017 | LINDSAY CHURCH | 1 | 39.6 | 39.6 | Westlaw Research |
| 4/5/2017 | LINDSAY CHURCH | 1 | 106.8 | 106.8 | Westlaw Research |
| 4/14/2017 | LINDSAY CHURCH | 1 | 1.6 | 1.6 | Lexis Research |
| 4/14/2017 | LINDSAY CHURCH | 1 | 15.8 | 15.8 | Lexis Research |
| 4/28/2017 | DAVID GANN | 1 | 17.92 | 17.92 | Conference Calling Services |
| 4/28/2017 | DAVID GANN | 1 | 3.78 | 3.78 | Conference Calling Services |
| 5/2/2017 | LINDSAY CHURCH | 1 | 19.8 | 19.8 | Westlaw Research |

**Costs**

| Date | Name / Invoice Number | Quantity | Rate | Amount | Description |
|------|----------------------|----------|------|--------|-------------|
| 5/17/2017 | LINDSAY CHURCH | 1 | 112.8 | 112.8 | Westlaw Research |
| 5/23/2017 | LINDSAY CHURCH | 1 | 100 | 100 | Westlaw Research |
| 5/25/2017 | LINDSAY CHURCH | 1 | 510.6 | 510.6 | Westlaw Research |
| 5/26/2017 | DAVID GANN | 109 | 0.11 | 11.99 | Document Production Charges |
| 5/26/2017 | LINDSAY CHURCH | 1 | 79.2 | 79.2 | Westlaw Research |
| 5/31/2017 | DAVID GANN | 19 | 0.11 | 2.09 | Document Production Charges |
| 5/31/2017 | DAVID GANN | 1 | 4.78 | 4.78 | Conference Calling Services |
| 6/8/2017 | DAVID GANN | 1 | 5.5 | 5.5 | Conference Calling Services |
| 7/5/2017 | DAVID GANN | 38 | 0.11 | 4.18 | Document Production Charges |
| 7/7/2017 | DAVID GANN | 1 | 8.02 | 8.02 | Conference Calling Services |
| 8/2/2017 | DAVID GANN | 16 | 0.11 | 1.76 | Document Production Charges |
| 10/31/2017 | DAVID GANN | 1 | 5.96 | 5.96 | Conference Calling Services |
| 12/26/2017 | LINDSAY CHURCH | 1 | 59.4 | 59.4 | Westlaw Research |
| 1/10/2018 | DAVID GANN | 6 | 0.11 | 0.66 | Document Production Charges |
| 1/11/2018 | DAVID GANN | 35 | 0.11 | 3.85 | Document Production Charges |
| 1/11/2018 | CRYSTAL BATSON | 1 | 23.8 | 23.8 | Westlaw Research |
| 1/19/2018 | DAVID GANN | 1 | 3.65 | 3.65 | Conference Calling Services |
| 1/25/2018 | DAVID GANN | 1 | 7.08 | 7.08 | Conference Calling Services |
| 3/14/2018 | DAVID GANN | 102 | 0.11 | 11.22 | Document Production Charges |
| **TOTAL REASONABLE COSTS** | | | | **2354.1** | |

| Costs by Type | |
|---------------|---|
| Document Production Charges | 76.78 |
| Postage Charges | 54.24 |
| Filing Fees | 400 |
| Legal Research | 1752 |
| Conference Calling Services | 71.08 |
| | |
| **TOTAL REASONABLE COSTS** | **2354.1** |